DREIER LLP
Paul Traub, Esq. (PT3752)
Steven E. Fox, Esq. (SF5432)
Wendy G. Marcari, Esq. (WM8494)
Brett J. Nizzo, Esq. (BN9463)
Attorneys for the Debtors
499 Park Avenue
New York, NY 10022
Telephone: (212) 652-3742
Facsimile: (212) 652-3863

- And -

SAUL EWING LLP
Mark Minuti, Esq. (2659)
Patrick Joseph Reilly, Esq. (4451)
Attorneys for the Debtors
222 Delaware Avenue
Suite 1200
P.O. Box 1266
Wilmington, DE 19899-1266
Telephone: (302) 421-6873
Facsimile: (302) 421-5879

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>Domain, Inc., **et al.**[1]<br><br>Debtor. | Chapter 11<br><br>Case No.   08-10132 (PJW)<br><br>(Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS

---

[1] The Debtors are Domain, Inc. and Domain Home Holding Company LLC

## UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

In re: **Domain, Inc.**
                                                      Case No. **08-10132 (PJW)**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

## GENERAL NOTES REGARDING
## THE STATEMENT OF FINANCIAL AFFAIRS

1.  Current Market Value.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the property interests of Domain, Inc., (the "Debtor"). Accordingly, unless otherwise indicated, net book values, rather than current market values, of the Debtor's interests in property are reflected on the Debtor's Statement of Financial Affairs (the "SOFA").

2.  Accuracy.  While every effort has been made to file a complete and accurate SOFA, inadvertent errors or omissions may exist.  The Debtor reserves all rights to amend its SOFA as necessary or appropriate.

3.  Date.  The Debtor commenced the above-referenced Chapter 11 case on January 18, 2008 at the end of the business day (the "Commencement Date").  Immediately preceding the Commencement Date, in order to establish a clear cut-off between pre- and post-petition payables for the purposes of the automatic stay and to facilitate proper compliance with GAAP reporting requests, the Debtor instituted a month-end closing of its books.  Except as otherwise noted, the values are representative of the financial values as of the Commencement Date.

**I. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

See Exhibit S-I.

**2. Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**3. Payments to creditors**
*Complete a. or b., as appropriate, and c.*

None
☐

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

See Exhibit S-3a.

None
☒

b.    *Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None

☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Exhibit S-3c.**

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None

☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Exhibit S-4a.**

None

☒ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None

☒ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.'

**6. Assignments and receiverships**

None

☒ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None

☒ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 7. Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Exhibit S-7.**

### 8. Losses

None
☒

List all losses from fire, theft, other casualty or gambling within**one year** immediately preceding the commencement of this case or **since the commencement of this case** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

**See Exhibit S-9.**

### 10. Other transfers

None
☒

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within**two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

None
☒

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

### 11. Closed financial accounts

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within**one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 12. Safe deposit boxes

None



List each safe deposit or other box or depository in which the debtor has or had securities, cash or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 13. Setoffs

None

[X]

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within90 **days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 14. Property held for another person

None

[X]

List all property owned by another person that the debtor holds or controls.

### 15. Prior address of debtor

None

[ ]

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**See Exhibit S-15.**

### 16. Spouses and Former Spouses

None

[X]

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None


    a.   List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and if known, the Environmental Law:

None


    b.   List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None


    c.   List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

## 18. Nature, location and name of business

None


    a.   *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was a self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

None


    b.   Identify any business listed in respect to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time. *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
☐

a.    List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

#### See Exhibit S-19a.

None
☐

b.    List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

#### See Exhibit S-19b.

None
☐

c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

#### See Exhibit S-19c.

None
☐

d.    List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within two years immediately preceding the commencement of this case by the debtor.

#### See Exhibit S-19d.

### 20. Inventories

None
☐

a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

#### See Exhibit S-20a.

None
☐

b.    List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

#### See Exhibit S-20b.

### 21. Current Partners, Officers, Directors and Shareholders

None
☒

a.    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None
☐

b.    If the debtor is a corporation, list all the officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting or equity securities of the corporation.

#### See Exhibit S-21b.

**22. Former partners, officers, directors and shareholders**

None

☒  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

None

☐  b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

See Exhibit S-22b.

**23. Withdrawals from a partnership or distributions by a corporation**

None

☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

See Exhibit S-23.

**24. Tax Consolidation Group.**

None

☐  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

See Exhibit S-24.

**25. Pension Funds.**

None

☐  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

See Exhibit S-25.

\* \* \* \* \* \*

*(if completed on behalf of a partnership or corporation)*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date:    March 3, 2008              Signature: _____

                                               Gary A. Nacht, Chairman

157 Pages

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-1**
**INCOME FROM EMPLOYMENT OR OPERATION OF BUSINESS**

| PERIOD | AMOUNT | | SOURCE |
|---|---|---|---|
| December 30, 2007 - January 18, 2008 | $ | (1,050,502) | Operating Income |
| January 1, 2007 - December 29, 2007 | $ | (10,309,729) | Operating Income |
| January 1, 2006 - December 31, 2006 | $ | (5,221,688) | Operating Income |

# Statement of Financial Affairs

## Exhibit S-3a

### Payment to Creditors - Checks and Wires Paid 10/21/07 - 01/18/08

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **2121 ROUTE 27,LLC** | | | | | |
| 525 RIVER ROAD | | | | | |
| P.O.BOX 609 | | | | | |
| EDGEWATER | NJ | 07020 | | | |
| | | | 193003 | 20071025 | $799.81 |
| | | | 193675 | 20071106 | $54,666.67 |
| | | | 193864 | 20071128 | $799.81 |
| | | | 194356 | 20071207 | $55,466.48 |
| | | | | **Total:** | **$111,732.77** |
| **4822-BELLWETHER PROPERTIES OF MASS., LP** | | | | | |
| NEWARK PO, PO BOX 35460 | | | | | |
| NEWARK | NJ | 07193 | | | |
| | | | 193340 | 20071113 | $6,283.73 |
| | | | | **Total:** | **$6,283.73** |
| **5454 WISCONSIN INC.** | | | | | |
| P.O. BOX 823348 | | | | | |
| PHILADELPHIA | PA | 19182-3348 | | | |
| | | | 193660 | 20071106 | $24,300.65 |
| | | | 194340 | 20071210 | $25,442.75 |
| | | | | **Total:** | **$49,743.40** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **7703 - KING OF PRUSSIA ASSOCIATES** | | | | | |
| P.O. BOX 829412 | | | | | |
| PHILADELPHIA | PA | 19182-9412 | | | |
| | | | 194368 | 20071210 | $3,417.87 |
| | | | | Total: | $3,417.87 |
| **7-9 NEWBURY, LLC** | | | | | |
| 137 NEWBURY STREET | | | | | |
| C.TALANIAN REALTY CO,INC. | | | | | |
| BOSTON | MA | 02116-2885 | | | |
| | | | 193665 | 20071106 | $36,256.99 |
| | | | 194345 | 20071206 | $36,256.99 |
| | | | | Total: | $72,513.98 |
| **ABF FREIGHT SYSTEM, INC.** | | | | | |
| 21 ENGELHARD AVENUE | | | | | |
| AVENAL | NJ | 07001 | | | |
| | | | 193013 | 20071031 | $1,312.33 |
| | | | 193190 | 20071108 | $1,554.92 |
| | | | 193499 | 20071121 | $361.87 |
| | | | 193868 | 20071205 | $212.08 |
| | | | | Total: | $3,441.20 |
| **ABIGAILS** | | | | | |
| 3219 INDUSTRIAL STREET | | | | | |
| ALEXANDRIA | LA | 71301 | | | |
| | | | 193019 | 20071031 | $703.44 |
| | | | | Total: | $703.44 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ACC BUSINESS** | | | | | |
| P.O. BOX 13136 | | | | | |
| NEWARK | NJ | 07101-5636 | | | |
| | | | 192897 | 20071024 | $6,543.66 |
| | | | 193548 | 20071121 | $6,651.09 |
| | | | | **Total:** | **$13,194.75** |
| **ADOBE SYSTEMS INC.** | | | | | |
| 75 REMITTANCE DRIVE | | | | | |
| SUITE 1025 | | | | | |
| CHICAGO | IL | 60675-1025 | | | |
| | | | 193918 | 20071210 | $1,200.00 |
| | | | | **Total:** | **$1,200.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ADP Payroll Funding** | | | | | |
| P.O. BOX 9001006 | | | | | |
| LOUISVILLE | KY | 40290 | | | |
| | | | WIRE/ACH | 20071025 | $114.00 |
| | | | WIRE/ACH | 20071030 | $91,308.17 |
| | | | WIRE/ACH | 20071030 | $125.39 |
| | | | WIRE/ACH | 20071030 | $256,288.43 |
| | | | WIRE/ACH | 20071101 | $10,272.36 |
| | | | WIRE/ACH | 20071101 | $390.00 |
| | | | WIRE/ACH | 20071101 | $28,872.90 |
| | | | WIRE/ACH | 20071102 | $949.02 |
| | | | WIRE/ACH | 20071106 | $185.69 |
| | | | WIRE/ACH | 20071114 | $186,027.07 |
| | | | WIRE/ACH | 20071114 | $373.51 |
| | | | WIRE/ACH | 20071114 | $353,065.35 |
| | | | WIRE/ACH | 20071115 | $11,077.80 |
| | | | WIRE/ACH | 20071115 | $30,563.51 |
| | | | WIRE/ACH | 20071115 | $390.00 |
| | | | WIRE/ACH | 20071129 | $390.00 |
| | | | WIRE/ACH | 20071129 | $96,861.99 |
| | | | WIRE/ACH | 20071129 | $37,064.08 |
| | | | WIRE/ACH | 20071129 | $14,583.00 |
| | | | WIRE/ACH | 20071129 | $283,653.79 |
| | | | WIRE/ACH | 20071129 | $98.68 |
| | | | WIRE/ACH | 20071213 | $416.11 |
| | | | WIRE/ACH | 20071213 | $344,235.54 |
| | | | WIRE/ACH | 20071213 | $10,854.85 |
| | | | WIRE/ACH | 20071213 | $183,163.01 |
| | | | WIRE/ACH | 20071213 | $390.00 |
| | | | WIRE/ACH | 20071213 | $30,207.69 |
| | | | WIRE/ACH | 20071217 | $600.01 |
| | | | WIRE/ACH | 20071227 | $28,961.62 |
| | | | WIRE/ACH | 20071227 | $10,171.46 |
| | | | WIRE/ACH | 20071227 | $390.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| | | | WIRE/ACH | 20071228 | $101,996.12 |
| | | | WIRE/ACH | 20071228 | $266,690.43 |
| | | | WIRE/ACH | 20071228 | $260.49 |
| | | | WIRE/ACH | 20080104 | $252.27 |
| | | | WIRE/ACH | 20080108 | $51.72 |
| | | | WIRE/ACH | 20080110 | $390.00 |
| | | | WIRE/ACH | 20080110 | $11,542.04 |
| | | | WIRE/ACH | 20080110 | $29,202.06 |
| | | | WIRE/ACH | 20080114 | $390,180.76 |
| | | | WIRE/ACH | 20080114 | $475.33 |
| | | | WIRE/ACH | 20080114 | $239,485.68 |
| | | | | **Total:** | **$3,052,571.93** |

**ADP, INC.**
P.O. BOX 9001006
LOUISVILLE          KY          40290-1006

| | | | | | |
|---|---|---|---|---|---|
| | | | 192898 | 20071024 | $1,148.95 |
| | | | 193243 | 20071105 | $709.35 |
| | | | 193390 | 20071113 | $684.41 |
| | | | 193549 | 20071123 | $1,454.00 |
| | | | 193748 | 20071128 | $481.34 |
| | | | 194077 | 20071210 | $618.52 |
| | | | 194378 | 20071224 | $571.26 |
| | | | 194553 | 20080102 | $734.06 |
| | | | 194837 | 20080116 | $1,325.52 |
| | | | | **Total:** | **$7,727.41** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ADT SECURITY SERVICES, INC.** | | | | | |
| P.O. BOX 371994 | | | | | |
| PITTSBURGH | PA | 15250 | | | |
| | | | 193055 | 20071024 | $3.78 |
| | | | 193248 | 20071106 | $1,028.71 |
| | | | 193393 | 20071108 | $7.56 |
| | | | 193554 | 20071120 | $25.94 |
| | | | 194383 | 20071224 | $3.78 |
| | | | 194555 | 20071228 | $785.96 |
| | | | | Total: | $1,855.73 |
| **ADVANCED MARKETING INTELLIGENCE GROUP** | | | | | |
| 7 STANWOOD DRIVE | | | | | |
| FRANKLIN | MA | 02038 | | | |
| | | | 193750 | 20071120 | $5,500.00 |
| | | | 194380 | 20071221 | $5,500.00 |
| | | | | Total: | $11,000.00 |
| **AETNA** | | | | | |
| P.O. BOX 88863 | | | | | |
| CHICAGO | IL | 60695-1863 | | | |
| | | | 193054 | 20071023 | $385.75 |
| | | | 192900 | 20071023 | $226.65 |
| | | | 193385 | 20071029 | $433.50 |
| | | | 193919 | 20071203 | $734.88 |
| | | | 194379 | 20071224 | $612.40 |
| | | | | Total: | $2,393.18 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **Aetna (Health Plan Fees/Premiums)** | | | | | |
| P.O. BOX 88863 | | | | | |
| CHICAGO | IL | 60695 | | | |
| | | | WIRE/ACH | 20071204 | $19,115.92 |
| | | | WIRE/ACH | 20071220 | $19,360.88 |
| | | | WIRE/ACH | 20080111 | $17,813.97 |
| | | | | **Total:** | **$56,290.77** |
| **Aetna (Medical Claims)** | | | | | |
| P.O. BOX 88863 | | | | | |
| CHICAGO | IL | 60695 | | | |
| | | | WIRE/ACH | 20071029 | $34,898.55 |
| | | | WIRE/ACH | 20071102 | $17,180.40 |
| | | | WIRE/ACH | 20071109 | $11,032.49 |
| | | | WIRE/ACH | 20071116 | $29,837.18 |
| | | | WIRE/ACH | 20071127 | $14,702.72 |
| | | | WIRE/ACH | 20071130 | $13,599.72 |
| | | | WIRE/ACH | 20071204 | $8,956.22 |
| | | | WIRE/ACH | 20071210 | $10,446.96 |
| | | | WIRE/ACH | 20071214 | $16,201.31 |
| | | | WIRE/ACH | 20071221 | $10,401.98 |
| | | | WIRE/ACH | 20071231 | $8,459.08 |
| | | | WIRE/ACH | 20080103 | $5,771.05 |
| | | | WIRE/ACH | 20080104 | $2,549.75 |
| | | | WIRE/ACH | 20080111 | $16,229.92 |
| | | | | **Total:** | **$200,267.33** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **AFFINITY CARE, INC.** | | | | | |
| 1275 RAMSEY STREET, SUITE 400 | | | | | |
| ATTN: JEFFERSON PILOT FINANCIAL ACT ADMN | | | | | |
| SHAKOPEE | MN | 55379 | | | |
| | | | 192901 | 20071102 | $1,269.00 |
| | | | | **Total:** | **$1,269.00** |
| **Aga Heartland** | | | | | |
| 1050 FOUNTAIN ST. NORTH | | | | | |
| CAMBRIDGE | ON | N3H 4R7 | | | |
| | | | WIRE/ACH | 20071221 | $35,000.00 |
| | | | | **Total:** | **$35,000.00** |
| **AGA HEARTLAND** | | | | | |
| 1050 FOUNTAIN ST. NORTH | | | | | |
| CAMBRIDGE | ON | N3H 4R7 | | | |
| | | | 192544 | 20071025 | $13,360.47 |
| | | | 192715 | 20071031 | $15,725.78 |
| | | | 192902 | 20071106 | $19,025.00 |
| | | | 193067 | 20071108 | $14,793.13 |
| | | | 193920 | 20071206 | $20,422.46 |
| | | | 194627 | 20071228 | $15,070.97 |
| | | | | **Total:** | **$98,397.81** |
| **ALBERT IBRAHIM** | | | | | |
| 4511 FOREST HILL DR. | | | | | |
| FAIRFAX | VA | 22030 | | | |
| | | | 193736 | 20071109 | $675.00 |
| | | | | **Total:** | **$675.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **Alexandre International** | | | | | |
| THIRD INDUSTRIAL AREA | | | | | |
| SUNG KANG TOWN SHEN CHINA | | 0 | | | |
| | | | WIRE/ACH | 20071114 | $17,116.00 |
| | | | WIRE/ACH | 20071120 | $22,534.00 |
| | | | WIRE/ACH | 20071205 | $18,419.00 |
| | | | WIRE/ACH | 20071213 | $31,150.00 |
| | | | | **Total:** | **$89,219.00** |
| **ALL AMERICAN WASTE, LLC** | | | | | |
| P.O. BOX 630 | | | | | |
| EAST WINDSOR | CT | 06088 | | | |
| | | | 193069 | 20071105 | $280.12 |
| | | | 193751 | 20071205 | $280.12 |
| | | | 194381 | 20080103 | $283.47 |
| | | | | **Total:** | **$843.71** |
| **ALLEGRO SANITATION CORP.** | | | | | |
| 278 SECAUCUS ROAD | | | | | |
| SECAUCUS | NJ | 07094 | | | |
| | | | 193065 | 20071106 | $1,129.36 |
| | | | 193244 | 20071106 | $808.03 |
| | | | 193550 | 20071203 | $1,292.87 |
| | | | 194199 | 20071224 | $302.90 |
| | | | 194554 | 20071227 | $1,632.22 |
| | | | 194078 | 20071231 | $1,583.27 |
| | | | | **Total:** | **$6,748.65** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ALLIED WASTE SERVICES #094** | | | | | |
| PO BOX 9001099 | | | | | |
| LOUISVILLE | KY | 40290-1099 | | | |
| | | | 192908 | 20071031 | $321.80 |
| | | | 193754 | 20071205 | $323.05 |
| | | | 194390 | 20080102 | $324.12 |
| | | | | **Total:** | **$968.97** |
| **ALPINE MECHANICAL SERVICES, LLC.** | | | | | |
| 974 TOWN CENTER | | | | | |
| DOYLESTOWN | PA | 18901 | | | |
| | | | 192547 | 20071024 | $513.58 |
| | | | 192904 | 20071102 | $274.54 |
| | | | 193068 | 20071105 | $453.05 |
| | | | 193247 | 20071115 | $418.04 |
| | | | 193921 | 20071210 | $199.71 |
| | | | 194201 | 20071226 | $341.38 |
| | | | | **Total:** | **$2,200.30** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **American Express** | | | | | |
| P.O. BOX 1270 | | | | | |
| NEWARK | NJ | 07101 | | | |
| | | | WIRE/ACH | 20071123 | $25,270.21 |
| | | | WIRE/ACH | 20071203 | $14,888.15 |
| | | | WIRE/ACH | 20071206 | $5,360.97 |
| | | | WIRE/ACH | 20071212 | $4,421.01 |
| | | | WIRE/ACH | 20071214 | $4,421.01 |
| | | | WIRE/ACH | 20071217 | $1,247.67 |
| | | | WIRE/ACH | 20071228 | $1,430.98 |
| | | | WIRE/ACH | 20080102 | $160.40 |
| | | | WIRE/ACH | 20080104 | $2,427.53 |
| | | | WIRE/ACH | 20080107 | $352.50 |
| | | | WIRE/ACH | 20080110 | $30.00 |
| | | | | **Total:** | **$60,010.43** |
| **AMERICAN EXPRESS** | | | | | |
| P.O. BOX 1270 | | | | | |
| NEWARK | NJ | 07101 | | | |
| | | | 193246 | 20071029 | $1,480.00 |
| | | | | **Total:** | **$1,480.00** |
| **AMERICAN EXPRESS** | | | | | |
| P.O. BOX 1270 | | | | | |
| NEWARK | NJ | 07101 | | | |
| | | | 193906 | 20071126 | $9,932.90 |
| | | | | **Total:** | **$9,932.90** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **AMY HANSEN** | | | | | |
| 264 HOVENDON AVE | | | | | |
| BROCKTON | MA | 02302 | | | |
| | | | 193992 | 20071203 | $711.00 |
| | | | 194619 | 20071221 | $1,272.00 |
| | | | | Total: | $1,983.00 |
| **Amy Harty (Payroll)** | | | | | |
| 20 OAK GROVE AVE. #202 | | | | | |
| MELROSE | MA | 02176 | | | |
| | | | WIRE/ACH | 20080116 | $623.41 |
| | | | | Total: | $623.41 |
| **AMY SORGE** | | | | | |
| 28 OAK HILLS ROAD | | | | | |
| EDISON | NJ | 08820 | | | |
| | | | 192826 | 20071022 | $74.90 |
| | | | 194071 | 20071129 | $1,494.79 |
| | | | | Total: | $1,569.69 |
| **ANT USA, INC.** | | | | | |
| 132 MAIN STREET | | | | | |
| ACTON | MA | 01720 | | | |
| | | | 192720 | 20071030 | $5,988.00 |
| | | | 192865 | 20071030 | $812.50 |
| | | | | Total: | $6,800.50 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ANTHONY CASTELLI, JR.** | | | | | |
| 109 LAREDO DR | | | | | |
| MORGANVILLE | NJ | 07751 | | | |
| | | | 192976 | 20071113 | $2,338.50 |
| | | | 193149 | 20071113 | $1,446.42 |
| | | | 193317 | 20071120 | $1,201.33 |
| | | | 193625 | 20071120 | $1,216.59 |
| | | | 194137 | 20071211 | $3,275.81 |
| | | | 193991 | 20071211 | $978.80 |
| | | | 194455 | 20080108 | $750.00 |
| | | | 194746 | 20080108 | $665.39 |
| | | | 195024 | 20080108 | $3,335.80 |
| | | | 195071 | 20080108 | $750.00 |
| | | | | **Total:** | **$15,958.64** |
| **Ariane Kays** | | | | | |
| 8025 BONHOMME AVE. #1303 | | | | | |
| CLAYTON | MO | 63105 | | | |
| | | | WIRE/ACH | 20071114 | $3,068.60 |
| | | | WIRE/ACH | 20071120 | $931.40 |
| | | | | **Total:** | **$4,000.00** |
| **ARIEL OF FRANCE** | | | | | |
| PO BOX 40426 | | | | | |
| HOUSTON | TX | 77040 | | | |
| | | | 193359 | 20071114 | $4,760.00 |
| | | | 194295 | 20071220 | $700.00 |
| | | | | **Total:** | **$5,460.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ART CLASSICS LTD.** | | | | | |
| 11 EAST WISCONSIN | | | | | |
| TRENTON | IL | 62293 | | | |
| | | | 193507 | 20071130 | $2,125.00 |
| | | | | Total: | $2,125.00 |
| **ARTERIORS HOME** | | | | | |
| P.O. BOX 846188 | | | | | |
| DALLAS | TX | 75284-6188 | | | |
| | | | 193508 | 20071127 | $1,558.70 |
| | | | | Total: | $1,558.70 |
| **ARTISTICA METAL DESIGNS** | | | | | |
| 3200 GOLF COURSE DRIVE | | | | | |
| VENTURA | CA | 93003 | | | |
| | | | 193358 | 20071030 | $58,856.94 |
| | | | 193506 | 20071105 | $39,918.69 |
| | | | 193704 | 20071105 | $43,591.34 |
| | | | 193738 | 20071105 | $40,080.61 |
| | | | 193877 | 20071120 | $40,612.57 |
| | | | 194041 | 20071128 | $39,687.61 |
| | | | 194166 | 20071205 | $39,111.59 |
| | | | 194294 | 20071217 | $39,789.84 |
| | | | 194503 | 20071224 | $39,506.71 |
| | | | 194621 | 20071231 | $34,305.58 |
| | | | 194788 | 20080103 | $39,269.44 |
| | | | | Total: | $454,730.92 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ASN WEST END LLC** | | | | | |
| PARK HUDSON MANAGEMENT OFFICE | | | | | |
| 101 WEST END AVE #4A | | | | | |
| NEW YORK | NY | 10023 | | | |
| | | | 193658 | 20071106 | $11,848.25 |
| | | | 194338 | 20071210 | $29,361.32 |
| | | | | **Total:** | **$41,209.57** |
| **AUBERGINE HOME COLLECTION, INC.** | | | | | |
| 287 EAST BAY STREET | | | | | |
| CHARLESTON | SC | 29401 | | | |
| | | | 194167 | 20071204 | $3,451.80 |
| | | | 194297 | 20071207 | $6,714.40 |
| | | | 194504 | 20071218 | $1,008.00 |
| | | | | **Total:** | **$11,174.20** |
| **AUDIT OPERATIONS** | | | | | |
| 31 TAMMIE ROAD | | | | | |
| HOPEDALE | MA | 01747 | | | |
| | | | 193556 | 20071218 | $1,491.44 |
| | | | | **Total:** | **$1,491.44** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **AVERY DENNISON** | | | | | |
| 12310 COLLECTION CENTER DRIVE | | | | | |
| CHICAGO | IL | 60693 | | | |
| | | | 193072 | 20071105 | $209.08 |
| | | | 193250 | 20071107 | $313.40 |
| | | | 193396 | 20071121 | $544.10 |
| | | | 194079 | 20071224 | $304.11 |
| | | | 194205 | 20071227 | $149.73 |
| | | | 194387 | 20080103 | $563.65 |
| | | | | **Total:** | **$2,084.07** |
| **Bank of America Corp. Visa** | | | | | |
| P.O. BOX 15184 | | | | | |
| WILMINGTON | DE | 19850 | | | |
| | | | WIRE/ACH | 20071114 | $4,124.60 |
| | | | WIRE/ACH | 20071217 | $2,591.57 |
| | | | WIRE/ACH | 20080115 | $2,745.67 |
| | | | | **Total:** | **$9,461.84** |
| **BARBARA COSGROVE LAMPS** | | | | | |
| 110 EAST 13TH AVENUE | | | | | |
| N. KANSAS CITY | MO | 64116 | | | |
| | | | 193021 | 20071101 | $846.40 |
| | | | 193199 | 20071107 | $3,720.00 |
| | | | | **Total:** | **$4,566.40** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **BASSETT MIRROR COMPANY** | | | | | |
| P.O. BOX 60756 | | | | | |
| CHARLOTTE | NC | 28260 | | | |
| | | | 192837 | 20071026 | $314.00 |
| | | | 193509 | 20071119 | $2,419.23 |
| | | | 193878 | 20071121 | $2,073.63 |
| | | | 194043 | 20071205 | $7,852.50 |
| | | | 194299 | 20071231 | $7,852.50 |
| | | | | Total: | $20,511.86 |
| **BB&T COMMERCIAL FINANCE** | | | | | |
| | | | 193314 | 20071113 | $3,304.62 |
| | | | 193538 | 20071114 | $10,901.88 |
| | | | | Total: | $14,206.50 |
| **Benefit Plan Management (Medical Claims)** | | | | | |
| 136 LONGWATER DRIVE | | | | | |
| NORWELL | MA | 02061 | | | |
| | | | WIRE/ACH | 20071115 | $2,206.06 |
| | | | WIRE/ACH | 20071115 | $207.17 |
| | | | WIRE/ACH | 20071121 | $749.25 |
| | | | WIRE/ACH | 20071214 | $114.00 |
| | | | | Total: | $3,276.48 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **BERNHARDT FURNITURE** | | | | | |
| 12197 COLLECTIONS CENTER DRIVE | | | | | |
| CHICAGO | IL | 60693 | | | |
| | | | 192677 | 20071024 | $10,835.19 |
| | | | 193024 | 20071031 | $10,172.04 |
| | | | 193201 | 20071105 | $10,086.00 |
| | | | 193706 | 20071203 | $5,940.77 |
| | | | 194044 | 20071206 | $857.00 |
| | | | 194300 | 20071231 | $2,783.55 |
| | | | | Total: | $40,674.55 |
| **BERNICE SHER** | | | | | |
| 196 EAST 75 STREET | | | | | |
| NEW YORK | NY | 10021 | | | |
| | | | 195021 | 20080107 | $755.94 |
| | | | | Total: | $755.94 |
| **Berns Communication Group** | | | | | |
| 475 PARK AVENUE SOUTH, 29TH FLOOR | | | | | |
| NEW YORK | NY | 10016 | | | |
| | | | WIRE/ACH | 20080115 | $5,000.00 |
| | | | WIRE/ACH | 20080116 | $2,500.00 |
| | | | | Total: | $7,500.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **BETH BROWN** | | | | | |
| 22 CENTRE ST | | | | | |
| WEST WARWICK | RI | 02893 | | | |
| | | | 193628 | 20071113 | $537.35 |
| | | | 193837 | 20071127 | $151.88 |
| | | | 194139 | 20071207 | $400.97 |
| | | | 195028 | 20080108 | $266.73 |
| | | | 194579 | 20080108 | $67.52 |
| | | | | Total: | $1,424.45 |
| **BETHANY ASSOCIATES, INC.** | | | | | |
| P.O. BOX 986 | | | | | |
| HAMMONTON | NJ | 08037 | | | |
| | | | 192722 | 20071026 | $20.00 |
| | | | 193251 | 20071114 | $310.00 |
| | | | 193557 | 20071206 | $165.00 |
| | | | 193923 | 20071207 | $20.00 |
| | | | 194207 | 20071228 | $145.00 |
| | | | 194558 | 20071228 | $20.00 |
| | | | | Total: | $680.00 |
| **BETTER CARTING SERVICE, INC.** | | | | | |
| 32 RUSSELL STREET | | | | | |
| WHITE PLAINS | NY | 10606 | | | |
| | | | 192729 | 20071031 | $359.14 |
| | | | 193405 | 20071121 | $359.14 |
| | | | 194213 | 20080107 | $359.14 |
| | | | | Total: | $1,077.42 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **BEYOND HELLO, INC.** | | | | | |
| 3230 UNIVERSITY AVE. STE.7 | | | | | |
| MADISON | WI | 53705-0240 | | | |
| | | | 192724 | 20071101 | $1,530.00 |
| | | | 193398 | 20071128 | $1,485.00 |
| | | | | **Total:** | **$3,015.00** |
| **BLUE RIDGE LLC** | | | | | |
| 257 FEDERAL ROAD | | | | | |
| BROOKFIELD | CT | 08804 | | | |
| | | | 193659 | 20071106 | $20,654.71 |
| | | | 194339 | 20071206 | $20,654.71 |
| | | | | **Total:** | **$41,309.42** |
| **BMW FINANCIAL SERVICES** | | | | | |
| PO BOX 9001065 | | | | | |
| LOUISVILLE | KY | 40290-1065 | | | |
| | | | 193383 | 20071026 | $614.49 |
| | | | 194084 | 20071210 | $586.56 |
| | | | 194830 | 20071231 | $700.73 |
| | | | | **Total:** | **$1,901.78** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **BOSTON GLOBE ADVERTISING** | | | | | |
| P.O.BOX 3074 | | | | | |
| BOSTON | MA | 02241-3074 | | | |
| | | | 192910 | 20071031 | $16,230.00 |
| | | | 192726 | 20071113 | $30,125.00 |
| | | | 193076 | 20071113 | $6,619.00 |
| | | | 193914 | 20071207 | $6,531.00 |
| | | | 194083 | 20071228 | $8,500.00 |
| | | | 194211 | 20071231 | $8,500.00 |
| | | | | Total: | $76,505.00 |
| **BRETTMD FURNITURE DOCTOR** | | | | | |
| 240 COMPASS RD. | | | | | |
| MANAHAWKIN | NJ | 08050 | | | |
| | | | 192725 | 20071029 | $220.00 |
| | | | 192909 | 20071030 | $325.00 |
| | | | 193074 | 20071031 | $305.00 |
| | | | 193253 | 20071031 | $780.00 |
| | | | 193399 | 20071120 | $320.00 |
| | | | 193561 | 20071203 | $185.00 |
| | | | 193925 | 20071204 | $170.00 |
| | | | 193755 | 20071204 | $430.00 |
| | | | 194209 | 20071210 | $385.00 |
| | | | 194081 | 20071210 | $605.00 |
| | | | 194391 | 20071214 | $490.00 |
| | | | 194560 | 20071228 | $695.00 |
| | | | | Total: | $4,910.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **BRIDGEWATER COMMONS MALL, LLC** | | | | | |
| P.O. BOX 64001 | | | | | |
| BALTIMORE | MD | 21264-4001 | | | |
| | | | 193661 | 20071108 | $32,863.14 |
| | | | 192360 | 20071108 | $1,000.00 |
| | | | 193862 | 20071127 | $337.48 |
| | | | 194341 | 20071206 | $32,893.82 |
| | | | | **Total:** | **$67,094.44** |
| **BROADWAY NATIONAL SIGN** | | | | | |
| 2150 FIFTH AVENUE | | | | | |
| RONKONKOMA | NY | 11779 | | | |
| | | | 194085 | 20080103 | $957.65 |
| | | | | **Total:** | **$957.65** |
| **BUTLER DEARDEN PAPER SERVICE, INC.** | | | | | |
| 80 SHREWSBURY STREET | | | | | |
| P.O. BOX 1069 | | | | | |
| BOYLSTON | MA | 01505-1669 | | | |
| | | | 193565 | 20071130 | $714.62 |
| | | | | **Total:** | **$714.62** |
| **Buying & Design** | | | | | |
| 50 NORTH BROCKWAY | | | | | |
| PALATINE | IL | 60067 | | | |
| | | | WIRE/ACH | 20071024 | $33,856.00 |
| | | | WIRE/ACH | 20071106 | $32,094.00 |
| | | | WIRE/ACH | 20071214 | $25,964.00 |
| | | | WIRE/ACH | 20071220 | $7,398.75 |
| | | | | **Total:** | **$99,312.75** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **BUYING AND DESIGN USA INC** | | | | | |
| C/O HARRIS BANK | | | | | |
| 50 NORTH BROCKWAY | | | | | |
| PALATINE | IL | 60067 | | | |
| | | | 192321 | 20071102 | $22,412.50 |
| | | | 192675 | 20071102 | $35,230.00 |
| | | | 193237 | 20071102 | $36,241.00 |
| | | | 194042 | 20071205 | $6,152.50 |
| | | | 193705 | 20071205 | $33,304.00 |
| | | | | Total: | $133,340.00 |
| **CALENDAR PRESS, INC.** | | | | | |
| P.O. BOX 191 | | | | | |
| PEABODY | MA | 01960-0991 | | | |
| | | | 193414 | 20071127 | $5,739.45 |
| | | | 193569 | 20071204 | $7,018.05 |
| | | | 194089 | 20071210 | $3.00 |
| | | | 194396 | 20080104 | $81.00 |
| | | | | Total: | $12,841.50 |
| **CAPITAL RECOVERY SYSTEMS** | | | | | |
| 310 SOUTH STREET | | | | | |
| SUITE# 1 | | | | | |
| PLAINVILLE | MA | 02762 | | | |
| | | | 193407 | 20071119 | $992.41 |
| | | | | Total: | $992.41 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **CAREER MANAGEMENT INTERNATIONAL** | | | | | |
| 197 ROUTE 18 | | | | | |
| SUITE 102 | | | | | |
| EAST BRUNSWICK | NJ | 08816 | | | |
| | | | 193930 | 20080103 | $2,500.00 |
| | | | | Total: | **$2,500.00** |
| **CARGO TRANSPORTERS INC.** | | | | | |
| PO BOX 651309 | | | | | |
| CHARLOTTE | NC | 28265-1309 | | | |
| | | | 193192 | 20071105 | $6,228.66 |
| | | | 193350 | 20071106 | $4,102.30 |
| | | | 193501 | 20071126 | $1,367.94 |
| | | | 193699 | 20071203 | $1,367.94 |
| | | | 193869 | 20071204 | $2,506.64 |
| | | | 194033 | 20071204 | $2,746.58 |
| | | | 194162 | 20071231 | $1,396.87 |
| | | | 194495 | 20080102 | $2,827.83 |
| | | | | Total: | **$22,544.76** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **CASA FIORA** | | | | | |
| 4817 STARCREST DRIVE | | | | | |
| MONROE | NC | 28110 | | | |
| | | | 192678 | 20071025 | $2,956.25 |
| | | | 192838 | 20071029 | $449.80 |
| | | | 193360 | 20071107 | $2,675.14 |
| | | | 193202 | 20071107 | $732.00 |
| | | | 193510 | 20071127 | $1,767.28 |
| | | | 193707 | 20071206 | $3,505.90 |
| | | | 194168 | 20080102 | $3,581.31 |
| | | | 194301 | 20080102 | $2,501.56 |
| | | | 194507 | 20080102 | $3,711.27 |
| | | | | **Total:** | **$21,880.51** |
| **CATAWBA ASSOCIATES WOODBRIDGE, LLC** | | | | | |
| P.O.BOX 1888 | | | | | |
| 8 NORTH LIBERTY STREET | | | | | |
| MIDDLEBURG | VA | 20118 | | | |
| | | | 193662 | 20071106 | $29,717.05 |
| | | | 193539 | 20071123 | $167.91 |
| | | | 194342 | 20071206 | $29,717.05 |
| | | | | **Total:** | **$59,602.01** |
| **CATHY PORTER** | | | | | |
| 6008 MARSHAM CT #304 | | | | | |
| ALEXANDRIA | VA | 22315 | | | |
| | | | 194608 | 20080117 | $897.25 |
| | | | | **Total:** | **$897.25** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **CDW COMPUTER CENTERS, INC.** | | | | | |
| P.O. BOX 75723 | | | | | |
| CHICAGO | IL | 60675-5723 | | | |
| | | | 192564 | 20071022 | $920.83 |
| | | | 192731 | 20071029 | $204.69 |
| | | | 192914 | 20071102 | $9,200.54 |
| | | | 193931 | 20071207 | $209.32 |
| | | | 194088 | 20071224 | $222.61 |
| | | | | **Total:** | **$10,757.99** |
| **CHARLES HARRIS DESIGN ASSOCIATES, INC.** | | | | | |
| 1015 HUTTON LANE, SUITE 108 | | | | | |
| HIGH POINT | NC | 27262 | | | |
| | | | 193102 | 20071102 | $712.04 |
| | | | | **Total:** | **$712.04** |
| **CHARLESTON FORGE** | | | | | |
| 251 INDUSTRIAL PARK DRIVE | | | | | |
| BOONE | NC | 28607 | | | |
| | | | 192679 | 20071024 | $2,582.00 |
| | | | 193025 | 20071101 | $3,380.00 |
| | | | 193203 | 20071107 | $3,786.00 |
| | | | 193511 | 20071121 | $900.00 |
| | | | 193708 | 20071204 | $845.00 |
| | | | 194045 | 20071205 | $1,520.00 |
| | | | 194169 | 20071219 | $980.00 |
| | | | 194302 | 20071227 | $6,300.00 |
| | | | | **Total:** | **$20,293.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **CHRISTINA LAVERY** | | | | | |
| 527 WOODLANDS WAY | | | | | |
| ABINGTON | MA | 02351 | | | |
| | | | 192980 | 20071114 | $700.00 |
| | | | | **Total:** | **$700.00** |
| **CIT TECHNOLOGY FIN SERV, INC.** | | | | | |
| P.O. BOX 33076 | | | | | |
| NEWARK | NJ | 07188-0076 | | | |
| | | | 193079 | 20071030 | $414.75 |
| | | | 193929 | 20071205 | $414.75 |
| | | | 194393 | 20080103 | $442.40 |
| | | | | **Total:** | **$1,271.90** |
| **CITY OF MILFORD** | | | | | |
| CRIME PREVENTION UNIT | | | | | |
| 430 BOSTON POST ROAD | | | | | |
| MILFORD | CT | 06460-2530 | | | |
| | | | 194745 | 20080107 | $705.29 |
| | | | | **Total:** | **$705.29** |
| **CITY WIDE GENERAL CLEANING & MAINTENANCE** | | | | | |
| P O BOX 604997 | | | | | |
| BAYSIDE | NY | 11360-4997 | | | |
| | | | 192121 | 20071022 | $102.41 |
| | | | 193465 | 20071213 | $102.41 |
| | | | 193822 | 20071213 | $1,192.13 |
| | | | 192792 | 20071213 | $102.41 |
| | | | | **Total:** | **$1,499.36** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **CLEANNET OF NEW ENGLAND** | | | | | |
| 100B MAPLE STREET | | | | | |
| STONEHAM | MA | 02180 | | | |
| | | | 192732 | 20071024 | $815.00 |
| | | | 193412 | 20071119 | $815.00 |
| | | | 194214 | 20071224 | $430.00 |
| | | | | Total: | $2,060.00 |
| **CLIFFORD E. REED** | | | | | |
| 1295 COMMONWEALTH AVE #1 | | | | | |
| BOSTON | MA | 02134 | | | |
| | | | 193935 | 20071203 | $650.00 |
| | | | 195069 | 20080108 | $450.00 |
| | | | | Total: | $1,100.00 |
| **COLLEEN WOOD** | | | | | |
| 35 SPEAR ST | | | | | |
| APT 2 | | | | | |
| QUINCY | MA | 02169 | | | |
| | | | 193321 | 20071031 | $801.54 |
| | | | 193740 | 20071108 | $793.42 |
| | | | | Total: | $1,594.96 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **COLORGRAPHICS, INC.** | | | | | |
| 245 COMMERCIAL STREET | | | | | |
| MALDEN | MA | 02148 | | | |
| | | | 192894 | 20071030 | $439.77 |
| | | | 193061 | 20071106 | $7,091.14 |
| | | | 193240 | 20071106 | $1,737.88 |
| | | | 193916 | 20071204 | $516.50 |
| | | | 193743 | 20071204 | $2,893.38 |
| | | | 193545 | 20071211 | $4,819.10 |
| | | | 194195 | 20071227 | $312.00 |
| | | | 194074 | 20080102 | $3,341.93 |
| | | | 194375 | 20080107 | $416.86 |
| | | | | **Total:** | **$21,568.56** |
| **COLUMBIA MALL, INC.** | | | | | |
| SDS-12-2738 | | | | | |
| PO BOX 86 | | | | | |
| MINNEAPOLIS | MN | 55486-2738 | | | |
| | | | 193664 | 20071106 | $24,189.05 |
| | | | 194344 | 20071210 | $23,239.55 |
| | | | | **Total:** | **$47,428.60** |
| **Commonwealth of Massachusetts Sales Tax** | | | | | |
| P.O.BOX 7010 | | | | | |
| BOSTON | MA | 02204 | | | |
| | | | WIRE/ACH | 20071022 | $31,968.00 |
| | | | WIRE/ACH | 20071120 | $34,960.34 |
| | | | WIRE/ACH | 20071220 | $31,672.19 |
| | | | WIRE/ACH | 20080115 | $36,884.25 |
| | | | WIRE/ACH | 20080118 | $32,201.00 |
| | | | | **Total:** | **$167,685.78** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **COMMONWEALTH PACKAGING CO.** | | | | | |
| 5490 LINGLESTOWN ROAD | | | | | |
| HARRISBURG | PA | 17112 | | | |
| | | | 193083 | 20071106 | $1,260.59 |
| | | | 193411 | 20071116 | $22.50 |
| | | | 193759 | 20071204 | $33.85 |
| | | | 193934 | 20071204 | $31.37 |
| | | | | Total: | $1,348.31 |
| **Con Edison** | | | | | |
| COOPER STATION PO BOX 138 | | | | | |
| NEW YORK | NY | 10276 | | | |
| | | | WIRE/ACH | 20071026 | $2,938.56 |
| | | | WIRE/ACH | 20071101 | $4,606.82 |
| | | | WIRE/ACH | 20071108 | $3,221.78 |
| | | | WIRE/ACH | 20071128 | $3,205.39 |
| | | | WIRE/ACH | 20071204 | $3,934.98 |
| | | | WIRE/ACH | 20071211 | $2,679.53 |
| | | | WIRE/ACH | 20080104 | $4,461.94 |
| | | | WIRE/ACH | 20080107 | $2,833.07 |
| | | | WIRE/ACH | 20080111 | $2,632.68 |
| | | | | Total: | $30,514.75 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **CONCORD LITHO** | | | | | |
| P.O. BOX 842534 | | | | | |
| BOSTON | MA | 02284-2534 | | | |
| | | | 193082 | 20071022 | $3,536.96 |
| | | | 193410 | 20071130 | $13,259.30 |
| | | | 193758 | 20071211 | $888.08 |
| | | | 194540 | 20071221 | $25,000.00 |
| | | | 194654 | 20080102 | $25,000.00 |
| | | | 194856 | 20080107 | $25,000.00 |
| | | | | Total: | $92,684.34 |
| **CONDITIONED AIR SYSTEMS, INC.** | | | | | |
| 5010 BOB WHITE COURT | | | | | |
| FREDERICK | MD | 21703 | | | |
| | | | 192563 | 20071030 | $800.00 |
| | | | 192913 | 20071106 | $800.00 |
| | | | 193081 | 20071114 | $800.00 |
| | | | 193567 | 20071211 | $520.00 |
| | | | | Total: | $2,920.00 |
| **CONSOLIDATED PLUMBING & HEATING** | | | | | |
| PO BOX 202 | | | | | |
| NEEDHAM | MA | 02494 | | | |
| | | | 193259 | 20071113 | $926.30 |
| | | | | Total: | $926.30 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **CORSAIR LOGISTICS, INC.** | | | | | |
| 109 YORK AVENUE | | | | | |
| RANDOLPH | MA | 02368 | | | |
| | | | 193014 | 20071023 | $500.00 |
| | | | 193870 | 20071203 | $500.00 |
| | | | 194496 | 20071231 | $500.00 |
| | | | | **Total:** | **$1,500.00** |
| **COUNTRY GLEN CENTER, LLC** | | | | | |
| 143 OLD COUNTRY ROAD | | | | | |
| CARLE PLACE | NY | 11514 | | | |
| | | | 193663 | 20071107 | $26,498.47 |
| | | | 193488 | 20071203 | $15,744.41 |
| | | | 194343 | 20071211 | $26,367.97 |
| | | | | **Total:** | **$68,610.85** |
| **COUNTY OF FAIRFAX** | | | | | |
| DEPARTMENT OF TAX ADMINISTRATION | | | | | |
| P.O.BOX 10201 | | | | | |
| FAIRFAX | VA | 22035-0201 | | | |
| | | | 193908 | 20071129 | $5,682.01 |
| | | | | **Total:** | **$5,682.01** |
| **COVERALL CLEANING CONCEPTS** | | | | | |
| SOUTHERN NEW JERSEY SUPPORT CENTER | | | | | |
| 485 RT 1 SOUTH, 1ST FLOOR | | | | | |
| ISELIN | NJ | 08830 | | | |
| | | | 192733 | 20071108 | $265.90 |
| | | | 193084 | 20071108 | $265.90 |
| | | | 193760 | 20071211 | $265.90 |
| | | | | **Total:** | **$797.70** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **COVERALL OF CONNECTICUT** | | | | | |
| 33 COLLEGE HILL ROAD # 5E | | | | | |
| WARWICK | RI | 02886 | | | |
| | | | 193260 | 20071107 | $421.73 |
| | | | 193936 | 20071206 | $185.50 |
| | | | 194216 | 20071224 | $236.23 |
| | | | | Total: | $843.46 |
| **COVERALL OF WASHINGTON,DC** | | | | | |
| PO BOX 802825 | | | | | |
| CHICAGO | IL | 60680-2825 | | | |
| | | | 193080 | 20071106 | $612.10 |
| | | | 193757 | 20071204 | $979.25 |
| | | | 194394 | 20080102 | $979.25 |
| | | | | Total: | $2,570.60 |
| **CREATIVE DISPLAYS. INC.** | | | | | |
| 349 ESSEX ROAD | | | | | |
| TINTON FALLS | NJ | 07753 | | | |
| | | | 194170 | 20071221 | $9,060.00 |
| | | | | Total: | $9,060.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **CURREY & COMPANY** | | | | | |
| P.O. BOX 404601 | | | | | |
| ATLANTA | GA | 30384-4601 | | | |
| | | | 192842 | 20071026 | $1,485.90 |
| | | | 193712 | 20071116 | $9,658.02 |
| | | | 194068 | 20071120 | $15,006.85 |
| | | | 193886 | 20071128 | $9,276.84 |
| | | | 194049 | 20071128 | $8,058.06 |
| | | | 194174 | 20071214 | $14,900.00 |
| | | | 194310 | 20071218 | $12,238.13 |
| | | | 194515 | 20080102 | $286.42 |
| | | | | **Total:** | **$70,910.22** |
| **Daniel Turdo (Payroll)** | | | | | |
| 268 VOORHIS AVE. | | | | | |
| NEW MILFORD | NJ | 07646 | | | |
| | | | WIRE/ACH | 20071120 | $1,406.24 |
| | | | | **Total:** | **$1,406.24** |
| **DASCOM INC.** | | | | | |
| 20 RIVER ROAD 21C | | | | | |
| NEW YORK | NY | 10044 | | | |
| | | | 192917 | 20071029 | $529.65 |
| | | | 193263 | 20071106 | $165.85 |
| | | | 193572 | 20071204 | $513.60 |
| | | | 194398 | 20080102 | $267.50 |
| | | | | **Total:** | **$1,476.60** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **DATA CAPTURE SOLUTIONS, INC.** | | | | | |
| P.O. BOX 5008 | | | | | |
| NEW BRITAIN | CT | 06050-5008 | | | |
| | | | 192919 | 20071030 | $300.00 |
| | | | 193418 | 20071121 | $300.00 |
| | | | 194218 | 20071224 | $300.00 |
| | | | | Total: | $900.00 |
| **DAVID SARACIN** | | | | | |
| 208 CEDARHURST LAND | | | | | |
| MILFORD | CT | 06461 | | | |
| | | | 192434 | 20071024 | $609.50 |
| | | | | Total: | $609.50 |
| **DAWN GRABOSKIE** | | | | | |
| 371 WARWICK RD | | | | | |
| APT 2 | | | | | |
| ELVERSON | PA | 19520 | | | |
| | | | 192632 | 20071102 | $150.49 |
| | | | 193323 | 20071102 | $166.80 |
| | | | 193631 | 20071204 | $153.57 |
| | | | 194001 | 20071219 | $144.75 |
| | | | 194918 | 20080110 | $290.57 |
| | | | | Total: | $906.18 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **Deloitte Financial Advisory Services** | | | | | |
| 4163 COLLECTION CENTER DR | | | | | |
| CHICAGO | IL | 60693 | | | |
| | | | WIRE/ACH | 20080104 | $7,500.00 |
| | | | WIRE/ACH | 20080108 | $42,000.00 |
| | | | WIRE/ACH | 20080110 | $40,862.88 |
| | | | WIRE/ACH | 20080115 | $45,218.85 |
| | | | WIRE/ACH | 20080118 | $91,250.00 |
| | | | WIRE/ACH | 20080118 | $100,000.00 |
| | | | | Total: | $326,831.73 |
| **DESIGN NJ MAGAZINE** | | | | | |
| 207 COMMERCIAL COURT | | | | | |
| MORGANVILLE | NJ | 07751 | | | |
| | | | 193090 | 20071107 | $4,730.00 |
| | | | 194400 | 20080104 | $4,730.00 |
| | | | | Total: | $9,460.00 |
| **DESIGN SOURCE** | | | | | |
| 2506 SINCLAIR AVENUE | | | | | |
| HIGH POINT | NC | 27260 | | | |
| | | | 193361 | 20071026 | $7,955.00 |
| | | | 194509 | 20071224 | $1,356.60 |
| | | | 194304 | 20071224 | $9,628.15 |
| | | | | Total: | $18,939.75 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **DESIGNMASTER** | | | | | |
| 1283 27TH STREET DRIVE SE | | | | | |
| HICKORY | NC | 28802 | | | |
| | | | 192793 | 20071026 | $4,181.59 |
| | | | 193308 | 20071107 | $5,234.15 |
| | | | 193467 | 20071113 | $774.85 |
| | | | 193823 | 20071205 | $359.90 |
| | | | | Total: | $10,550.49 |
| **DESSAU HOME** | | | | | |
| 39 GRAPHIC PLACE | | | | | |
| MOONACHIE | NJ | 07074-1106 | | | |
| | | | 193880 | 20071203 | $669.50 |
| | | | | Total: | $669.50 |
| **DIAM-N-BLU MECHANICAL CORP.** | | | | | |
| 1165 STATION ROAD | | | | | |
| MEDFORD | NY | 11763 | | | |
| | | | 192918 | 20071030 | $412.78 |
| | | | 193088 | 20071107 | $1,698.35 |
| | | | 193417 | 20071128 | $1,960.78 |
| | | | 193573 | 20071203 | $337.95 |
| | | | 194399 | 20080104 | $430.57 |
| | | | | Total: | $4,840.43 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **DLA PIPER US LLP** | | | | | |
| P.O. BOX 64029 | | | | | |
| BALTIMORE | MD | 21201 | | | |
| | | | 193416 | 20071128 | $5,731.73 |
| | | | 193938 | 20071210 | $7,407.50 |
| | | | 194397 | 20080104 | $1,446.00 |
| | | | | Total: | $14,585.23 |
| **Dreier LLP** | | | | | |
| 499 PARK AVENUE | | | | | |
| NEW YORK | NY | 10022 | | | |
| | | | WIRE/ACH | 20080110 | $50,000.00 |
| | | | WIRE/ACH | 20080115 | $50,000.00 |
| | | | WIRE/ACH | 20080118 | $100,000.00 |
| | | | WIRE/ACH | 20080118 | $16,250.00 |
| | | | | Total: | $216,250.00 |
| **DRS RESOURCING & DESIGN, LLC** | | | | | |
| 6732 ALLEY ROAD | | | | | |
| SUMMERFIELD | NC | 27358 | | | |
| | | | 193089 | 20071102 | $2,396.76 |
| | | | | Total: | $2,396.76 |
| **EAST ENTERPRISES, INC.** | | | | | |
| 21592 ATLANTIC BLVD., UNIT 150 | | | | | |
| STERLING | VA | 20166 | | | |
| | | | 193362 | 20071107 | $356.49 |
| | | | 193709 | 20071129 | $3,515.00 |
| | | | | Total: | $3,871.49 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **EASTERN ACCENTS** | | | | | |
| DEPT.#2040 | | | | | |
| BOX 87618 | | | | | |
| CHICAGO | IL | 60680-0618 | | | |
| | | | 192839 | 20071030 | $2,531.78 |
| | | | 193026 | 20071102 | $7,478.81 |
| | | | 193204 | 20071106 | $17,625.00 |
| | | | 193513 | 20071127 | $7,759.22 |
| | | | 193881 | 20071204 | $879.69 |
| | | | 194046 | 20071205 | $8,097.15 |
| | | | 194305 | 20071226 | $457.52 |
| | | | 194171 | 20080102 | $2,112.55 |
| | | | 194510 | 20080103 | $2,556.20 |
| | | | | **Total:** | **$49,497.92** |
| **EASTERN CONNECTION** | | | | | |
| P.O.BOX 845566 | | | | | |
| BOSTON | MA | 02284-5566 | | | |
| | | | 192920 | 20071023 | $377.90 |
| | | | 193264 | 20071031 | $366.36 |
| | | | 193091 | 20071101 | $381.80 |
| | | | 193574 | 20071120 | $694.37 |
| | | | 193939 | 20071129 | $740.87 |
| | | | 194092 | 20071217 | $352.43 |
| | | | 194401 | 20071221 | $728.63 |
| | | | | **Total:** | **$3,642.36** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ECONOCARIBE CONSOLIDATORS, INC.** | | | | | |
| 2401 N.W. 69TH STREET | | | | | |
| MIAMI | FL | 33147 | | | |
| | | | 194497 | 20080104 | $3,556.00 |
| | | | | Total: | $3,556.00 |
| **EILEEN MCMANUS** | | | | | |
| 1138 OLDFIELD RD | | | | | |
| FAIRFIELD | CT | 06430 | | | |
| | | | 192984 | 20071024 | $72.43 |
| | | | 193325 | 20071108 | $124.38 |
| | | | 193633 | 20071123 | $30.00 |
| | | | 193845 | 20071128 | $50.96 |
| | | | 194582 | 20071228 | $129.32 |
| | | | 194462 | 20071228 | $68.93 |
| | | | 194003 | 20071228 | $99.42 |
| | | | 194272 | 20071228 | $49.84 |
| | | | 194753 | 20080109 | $75.43 |
| | | | | Total: | $700.71 |
| **ELAINE TRIPOLI** | | | | | |
| 7 ARISTOTLE DRIVE | | | | | |
| WINCHESTER | MA | 01890 | | | |
| | | | 192003 | 20071029 | $874.81 |
| | | | | Total: | $874.81 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ELIZABETHTOWN GAS** | | | | | |
| ACC#1130061705001 | | | | | |
| P.O. BOX 1560 | | | | | |
| NEWARK | NJ | 07101-1560 | | | |
| | | | 193093 | 20071026 | $348.52 |
| | | | 194094 | 20071207 | $341.85 |
| | | | 194564 | 20071228 | $1,059.07 |
| | | | | Total: | $1,749.44 |
| **ELLIE WHITNEY** | | | | | |
| 4 MEADOW LAKES | | | | | |
| HIGHTSTOWN | NJ | 08520 | | | |
| | | | 193343 | 20071107 | $1,055.55 |
| | | | | Total: | $1,055.55 |
| **ELWYN RICHARD WHITCOMB** | | | | | |
| 9740 SW 23RD PLACE | | | | | |
| DAVIE | FL | 33324 | | | |
| | | | 194346 | 20071210 | $2,255.00 |
| | | | 194977 | 20080103 | $2,255.00 |
| | | | | Total: | $4,510.00 |
| **ELWYN WHITCOMB** | | | | | |
| 9740 SW 23RD PLACE | | | | | |
| DAVIE | FL | 33324 | | | |
| | | | 193489 | 20071026 | $8,001.61 |
| | | | | Total: | $8,001.61 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ENGLANDER SLEEP PRODUCTS** | | | | | |
| P.O. BOX 845313 | | | | | |
| BOSTON | MA | 02284-5313 | | | |
| | | | 193027 | 20071022 | $6,848.25 |
| | | | 193205 | 20071101 | $2,653.05 |
| | | | 193514 | 20071107 | $2,760.00 |
| | | | 194047 | 20071126 | $1,626.10 |
| | | | 193882 | 20071128 | $3,696.10 |
| | | | 194172 | 20071212 | $2,398.90 |
| | | | 194306 | 20080102 | $1,207.50 |
| | | | | Total: | $21,189.90 |
| **Epiq Systems** | | | | | |
| 757 THIRD AVENDUE, 3RD FLOOR | | | | | |
| NEW YORK | NY | 10017 | | | |
| | | | WIRE/ACH | 20080118 | $5,000.00 |
| | | | | Total: | $5,000.00 |
| **ERCOLINI & COMPANY LLP** | | | | | |
| 101 ARCH STREET, SUITE 300 | | | | | |
| BOSTON | MA | 02110-1103 | | | |
| | | | 193094 | 20071031 | $12,000.00 |
| | | | | Total: | $12,000.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **Eroica International Ltd.** | | | | | |
| 8F-2, #159, SUNGTEH ROAD | | | | | |
| TAIPEI | TAIWAN | 0 | | | |
| | | | WIRE/ACH | 20071128 | $12,554.20 |
| | | | WIRE/ACH | 20071226 | $7,148.30 |
| | | | | **Total:** | **$19,702.50** |
| **ESP TRENDLAB** | | | | | |
| A DIVISION OF ELLEN SIDERI PARTNERSHIP | | | | | |
| 12 WEST 37TH STREET | | | | | |
| NEW YORK | NY | 10018 | | | |
| | | | 193540 | 20071105 | $5,575.00 |
| | | | | **Total:** | **$5,575.00** |
| **EXPEDITORS INTERNATIONAL INC.** | | | | | |
| 150 RARITAN CENTRAL PARKWAY | | | | | |
| EDISON | NJ | 08837 | | | |
| | | | 192571 | 20071024 | $12,847.94 |
| | | | 192737 | 20071030 | $3,095.03 |
| | | | 193231 | 20071031 | $18,406.96 |
| | | | 193265 | 20071107 | $7,485.91 |
| | | | 193419 | 20071128 | $16,722.69 |
| | | | 193575 | 20071204 | $17,720.77 |
| | | | 193764 | 20071205 | $11,735.35 |
| | | | 194373 | 20071211 | $500.00 |
| | | | 193940 | 20071212 | $13,706.10 |
| | | | 194402 | 20071227 | $11,484.32 |
| | | | 194093 | 20080102 | $3,845.44 |
| | | | | **Total:** | **$117,550.51** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **FABRICE DE VILLENEUVE** | | | | | |
| 3225, AVENUE FRANCIS-HUGHES | | | | | |
| SUITE 100 | | | | | |
| LAVAL, QUEBEC CANADA  CA | | H7L5A5 | | | |
| | | | 193515 | 20071123 | $895.00 |
| | | | | Total: | $895.00 |
| **FAIRFAX COMPANY OF VIRGINIA LLC** | | | | | |
| DEPARTMENT 56501 | | | | | |
| PO BOX 67000 | | | | | |
| DETROIT | MI | 48267-0556 | | | |
| | | | 193666 | 20071107 | $34,016.66 |
| | | | 194347 | 20071210 | $34,016.66 |
| | | | | Total: | $68,033.32 |
| **FAIRFIELD CHAIR** | | | | | |
| PO BOX 1710 | | | | | |
| LENOIR | NC | 28645 | | | |
| | | | 193378 | 20071024 | $100.74 |
| | | | 192684 | 20071024 | $5,320.00 |
| | | | 192840 | 20071024 | $972.00 |
| | | | 193028 | 20071024 | $1,367.00 |
| | | | 194307 | 20080108 | $1,034.00 |
| | | | | Total: | $8,793.74 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **FIBREWORKS** | | | | | |
| 2417 DATA DRIVE | | | | | |
| LOUISVILLE | KY | 40299 | | | |
| | | | 193029 | 20071030 | $429.00 |
| | | | 193206 | 20071106 | $3,067.94 |
| | | | 193363 | 20071106 | $349.00 |
| | | | 193710 | 20071204 | $2,261.82 |
| | | | | Total: | $6,107.76 |
| **FIDELITY PAPER & SUPPLY CORP.** | | | | | |
| P.O. BOX 376 | | | | | |
| 901 MURRAY RD. | | | | | |
| EAST HANOVER | NJ | 07936 | | | |
| | | | 193099 | 20071102 | $194.74 |
| | | | 193423 | 20071120 | $267.60 |
| | | | 193578 | 20071203 | $287.30 |
| | | | 193768 | 20071204 | $36.59 |
| | | | 194098 | 20071218 | $434.69 |
| | | | 194221 | 20071224 | $88.81 |
| | | | | Total: | $1,309.73 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **Fidelity, 401(k) Plan Funding** | | | | | |
| P.O. BOX 73307 | | | | | |
| CHICAGO | IL | 60673 | | | |
| | | | WIRE/ACH | 20071024 | $728.57 |
| | | | WIRE/ACH | 20071105 | $11,784.13 |
| | | | WIRE/ACH | 20071107 | $736.04 |
| | | | WIRE/ACH | 20071120 | $18,254.00 |
| | | | WIRE/ACH | 20071121 | $771.54 |
| | | | WIRE/ACH | 20071205 | $10,761.39 |
| | | | WIRE/ACH | 20071205 | $1,175.85 |
| | | | WIRE/ACH | 20071219 | $15,674.69 |
| | | | WIRE/ACH | 20071219 | $908.68 |
| | | | WIRE/ACH | 20080102 | $895.00 |
| | | | WIRE/ACH | 20080103 | $10,929.79 |
| | | | WIRE/ACH | 20080114 | $879.50 |
| | | | WIRE/ACH | 20080114 | $19,944.47 |
| | | | | **Total:** | **$93,443.65** |
| **Fookyik Furniture Co. Ltd.** | | | | | |
| RUA ALEGRIA NO 93-A-109 | | | | | |
| SENG KOK, MACAU | CHINA | 0 | | | |
| | | | WIRE/ACH | 20071205 | $13,414.00 |
| | | | | **Total:** | **$13,414.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **FOUR HANDS** | | | | | |
| PO BOX 203801 | | | | | |
| HOUSTON | TX | 77216-3801 | | | |
| | | | 192841 | 20071029 | $8,612.00 |
| | | | 193883 | 20071120 | $2,375.00 |
| | | | 193711 | 20071120 | $7,200.00 |
| | | | 193516 | 20071126 | $4,207.60 |
| | | | 194048 | 20071204 | $18,389.40 |
| | | | 194173 | 20071219 | $4,500.00 |
| | | | 194513 | 20071219 | $4,968.00 |
| | | | | Total: | $50,252.00 |
| **FOUR POINTS HOTEL-NORWOOD** | | | | | |
| 1151 BOSTON-PROVIDENCE TURNPIKE | | | | | |
| NORWOOD | MA | 02062 | | | |
| | | | 192740 | 20071029 | $778.92 |
| | | | 193098 | 20071107 | $515.38 |
| | | | 193270 | 20071108 | $539.02 |
| | | | 193942 | 20071206 | $696.53 |
| | | | 193767 | 20071206 | $1,870.53 |
| | | | 194097 | 20071224 | $606.90 |
| | | | 194405 | 20080107 | $1,163.27 |
| | | | | Total: | $6,170.55 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **FRANK PERRETTO** | | | | | |
| 71 HELEN AVE | | | | | |
| FREEHOLD | NJ | 07728 | | | |
| | | | 193154 | 20071102 | $1,913.33 |
| | | | 194004 | 20071203 | $4,955.50 |
| | | | 194141 | 20071212 | $284.95 |
| | | | 194273 | 20071231 | $390.14 |
| | | | 195034 | 20080114 | $908.39 |
| | | | | Total: | **$8,452.31** |
| **FREEMALL ASSOCIATES, LLC** | | | | | |
| DBA:FREEHOLD RACEWAY MALL | | | | | |
| DEPT 2596-5305 | | | | | |
| LOS ANGELES | CA | 90084-2596 | | | |
| | | | 193667 | 20071108 | $41,530.93 |
| | | | 194348 | 20071210 | $41,530.93 |
| | | | | Total: | **$83,061.86** |
| **FREESTATE** | | | | | |
| 6623 MID CITIES AVE | | | | | |
| BELTSVILLE | MD | 20705 | | | |
| | | | 192923 | 20071030 | $639.54 |
| | | | 193580 | 20071203 | $164.40 |
| | | | | Total: | **$803.94** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **FREIGHT MANAGEMENT SYSTEMS, INC.** | | | | | |
| C/O STANLEY THUNE | | | | | |
| 31 BREARLY ROAD | | | | | |
| PRINCETON | NJ | 08540 | | | |
| | | | 192832 | 20071022 | $5,780.00 |
| | | | 193015 | 20071025 | $3,370.00 |
| | | | 193193 | 20071101 | $6,570.00 |
| | | | 193502 | 20071109 | $12,115.00 |
| | | | 193351 | 20071109 | $7,020.00 |
| | | | 193871 | 20071127 | $6,920.00 |
| | | | 193700 | 20071127 | $6,460.00 |
| | | | 194034 | 20071203 | $8,823.00 |
| | | | 194163 | 20071212 | $3,465.00 |
| | | | 194290 | 20071214 | $18,109.00 |
| | | | 194498 | 20071226 | $12,751.00 |
| | | | 194778 | 20080103 | $9,684.00 |
| | | | | **Total:** | **$101,067.00** |
| **FURNITURE MANAGEMENT REPAIR, INC.** | | | | | |
| 55 HOWARD STREET | | | | | |
| MILFORD | MA | 01757 | | | |
| | | | 192922 | 20071031 | $1,465.00 |
| | | | 192739 | 20071031 | $930.00 |
| | | | 193269 | 20071108 | $915.00 |
| | | | 193097 | 20071108 | $2,122.50 |
| | | | 193577 | 20071115 | $952.50 |
| | | | 193766 | 20071205 | $2,865.00 |
| | | | 194219 | 20080104 | $727.50 |
| | | | 194404 | 20080110 | $720.00 |
| | | | | **Total:** | **$10,697.50** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **FURNITURE REPAIR AND REST** | | | | | |
| P.O. BOX 858 | | | | | |
| SOUTHINGTON | CT | 06489 | | | |
| | | | 192742 | 20071031 | $2,559.90 |
| | | | 193579 | 20071205 | $2,337.30 |
| | | | | **Total:** | **$4,897.20** |
| **G.O. HOME** | | | | | |
| P.O.BOX 541625 | | | | | |
| FLUSHING | NY | 11354 | | | |
| | | | 194050 | 20071204 | $1,299.78 |
| | | | | **Total:** | **$1,299.78** |
| **GAIL POTTS** | | | | | |
| | | | 195063 | 20080118 | $687.01 |
| | | | | **Total:** | **$687.01** |
| **GALI** | | | | | |
| 15571 PRODUCER LANE #J | | | | | |
| HUNTINGTON BEACH | CA | 92649 | | | |
| | | | 193885 | 20071123 | $2,665.00 |
| | | | 194309 | 20080104 | $2,530.00 |
| | | | | **Total:** | **$5,195.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **GALLERY DESIGN** | | | | | |
| 505 HWY. 80 E. | | | | | |
| FORNEY | TX | 75126 | | | |
| | | | 193884 | 20071205 | $1,744.50 |
| | | | 194308 | 20080102 | $2,398.50 |
| | | | | Total: | **$4,143.00** |
| **GANNETT NJ NEWSPAPERS** | | | | | |
| 3601 HIGHWAY 66 | | | | | |
| BOX 1550 | | | | | |
| NEPTUNE | NJ | 07754-1556 | | | |
| | | | 192743 | 20071031 | $3,409.57 |
| | | | | Total: | **$3,409.57** |
| **GARDEN ASSOCIATES, LLC** | | | | | |
| 326 WALT WHITMAN ROAD | | | | | |
| SUITE 205 | | | | | |
| HUNTINGTON STATION | NY | 11746 | | | |
| | | | 193668 | 20071107 | $27,762.55 |
| | | | 194349 | 20071213 | $27,762.55 |
| | | | | Total: | **$55,525.10** |
| **GIBBONS P.C.** | | | | | |
| PO BOX 827018 | | | | | |
| PHILADELPHIA | PA | 19182-7018 | | | |
| | | | 193944 | 20071211 | $15,221.66 |
| | | | 194100 | 20071231 | $6,080.43 |
| | | | 194544 | 20080102 | $5,889.00 |
| | | | | Total: | **$27,191.09** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **GLOBAL VIEWS, INC** | | | | | |
| P.O. BOX 11527 | | | | | |
| FORT WORTH | TX | 76110 | | | |
| | | | 193031 | 20071031 | $980.00 |
| | | | 193518 | 20071128 | $11,856.00 |
| | | | 193713 | 20071205 | $2,539.00 |
| | | | 194311 | 20071224 | $55.00 |
| | | | | **Total:** | **$15,230.00** |
| **Goodwing Procter LLP** | | | | | |
| EXCHANGE PLACE | | | | | |
| BOSTON | MA | 02109 | | | |
| | | | WIRE/ACH | 20080107 | $12,500.00 |
| | | | | **Total:** | **$12,500.00** |
| **GOULSTON & STORRS** | | | | | |
| 400 ATLANTIC AVENUE | | | | | |
| BOSTON | MA | 02110 | | | |
| | | | 192577 | 20071029 | $1,115.50 |
| | | | 193101 | 20071105 | $2,981.37 |
| | | | 193425 | 20071127 | $1,413.25 |
| | | | 194101 | 20071218 | $267.00 |
| | | | | **Total:** | **$5,777.12** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **GUARDIAN FREIGHT BROKERS INC** | | | | | |
| FREIGHT PAYABLE LOCK#8116 | | | | | |
| PO BOX 8500 | | | | | |
| PHILADELPHIA | PA | 19178-8116 | | | |
| | | | 192833 | 20071029 | $120.67 |
| | | | 193016 | 20071031 | $33.15 |
| | | | 193194 | 20071106 | $280.65 |
| | | | 193352 | 20071107 | $66.21 |
| | | | 193503 | 20071123 | $204.81 |
| | | | 193701 | 20071204 | $453.02 |
| | | | | Total: | $1,158.51 |
| **GUARDIAN FREIGHT, LLC** | | | | | |
| FREIGHT PAYABLE LOCK#8116 | | | | | |
| PO BOX 8500 | | | | | |
| PHILADELPHIA | PA | 19178-8116 | | | |
| | | | 193872 | 20071203 | $126.59 |
| | | | 194035 | 20071204 | $799.46 |
| | | | 194291 | 20071224 | $177.88 |
| | | | | Total: | $1,103.93 |
| **HARRY HARRISON** | | | | | |
| 2123 11TH STREET NW | | | | | |
| WASHINGTON | DC | 20001 | | | |
| | | | 193328 | 20071107 | $1,637.23 |
| | | | 193156 | 20071107 | $230.63 |
| | | | 194585 | 20071227 | $512.09 |
| | | | 194754 | 20080108 | $1,472.85 |
| | | | 195036 | 20080115 | $2,550.84 |
| | | | | Total: | $6,403.64 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **HEIDI LARKIN** | | | | | |
| 32 INDIAN HILL ROAD | | | | | |
| FARMINGTON | CT | 06032 | | | |
| | | | 194193 | 20071203 | $11,102.39 |
| | | | | **Total:** | **$11,102.39** |
| **HERCULES INDUSTRIAL EQUIPMENT, LLC.** | | | | | |
| 129 LINCOLN BLVD. | | | | | |
| MIDDLESEX | NJ | 08846 | | | |
| | | | 192581 | 20071023 | $1,575.86 |
| | | | 193770 | 20071210 | $2,037.68 |
| | | | 193947 | 20071210 | $2,658.03 |
| | | | | **Total:** | **$6,271.57** |
| **HIGHLAND HOUSE** | | | | | |
| A DIVISION OF CENTURY FURNITURE | | | | | |
| P.O. BOX 60589 | | | | | |
| CHARLOTTE | NC | 28260 | | | |
| | | | 193032 | 20071102 | $9,673.35 |
| | | | 193365 | 20071115 | $8,560.00 |
| | | | 193714 | 20071203 | $2,469.00 |
| | | | 194312 | 20080102 | $4,280.00 |
| | | | | **Total:** | **$24,982.35** |
| **HIGHLANDS BUSINESS CONSULTING GROUP** | | | | | |
| 5875 HIGHLAND HIILS DR | | | | | |
| WESTERVILLE | OH | 43082 | | | |
| | | | 193238 | 20071105 | $2,377.62 |
| | | | 193582 | 20071206 | $395.00 |
| | | | | **Total:** | **$2,772.62** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **HOME DEPOT COMMERCIAL CREDIT** | | | | | |
| P.O. BOX 9055 | | | | | |
| DES MOINES | IA | 50368-9055 | | | |
| | | | 193273 | 20071030 | $903.75 |
| | | | 194102 | 20071207 | $409.70 |
| | | | | **Total:** | **$1,313.45** |
| **HOOKER FURNITURE CORP.** | | | | | |
| P.O. BOX 404535 | | | | | |
| ATLANTA | GA | 30384-4535 | | | |
| | | | 194051 | 20071204 | $999.00 |
| | | | 194827 | 20080102 | $41,260.50 |
| | | | 194516 | 20080102 | $18,740.00 |
| | | | | **Total:** | **$60,999.50** |
| **IBM CORP#2538293-86** | | | | | |
| PO BOX 534151 | | | | | |
| ATLANTA | GA | 30353-4151 | | | |
| | | | 193426 | 20071120 | $797.00 |
| | | | 193584 | 20071203 | $5,021.20 |
| | | | | **Total:** | **$5,818.20** |
| **INTERNATIONAL ENVIRONMENT MANAGEMENT INC** | | | | | |
| PO BOX 101398 | | | | | |
| ATLANTA | GA | 30392 | | | |
| | | | 193103 | 20071105 | $222.35 |
| | | | 193274 | 20071109 | $1,782.42 |
| | | | 193949 | 20071204 | $2,021.72 |
| | | | | **Total:** | **$4,026.49** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ISLAND PUBLICATIONS** | | | | | |
| P.O. BOX 9575 | | | | | |
| UNIONDALE | NY | 11555-9575 | | | |
| | | | 193427 | 20071126 | $3,150.00 |
| | | | | **Total:** | **$3,150.00** |
| **J. PAUL NEWMAN** | | | | | |
| 14 BATES RD | | | | | |
| WATERTOWN | MA | 02472 | | | |
| | | | 193165 | 20071023 | $2,750.24 |
| | | | 194012 | 20071204 | $2,620.33 |
| | | | | **Total:** | **$5,370.57** |
| **J. SECHKO FURNITURE SERVICE** | | | | | |
| 46 FIRST AVE. | | | | | |
| MASSAPEQUA PARK | NY | 11762 | | | |
| | | | 192586 | 20071030 | $200.00 |
| | | | 192245 | 20071030 | $150.00 |
| | | | 193106 | 20071106 | $80.00 |
| | | | 192747 | 20071106 | $240.00 |
| | | | 193588 | 20071210 | $400.00 |
| | | | 193954 | 20071221 | $320.00 |
| | | | 194226 | 20080108 | $200.00 |
| | | | | **Total:** | **$1,590.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **J.CLARK'S LANDSCAPING LLC** | | | | | |
| 580 ORANGE CENTER RD. | | | | | |
| ORANGE | CT | 06477 | | | |
| | | | 192927 | 20071101 | $265.00 |
| | | | 193429 | 20071121 | $212.00 |
| | | | 194224 | 20080107 | $265.00 |
| | | | | **Total:** | **$742.00** |
| **J.M. PERRONE CO INC.** | | | | | |
| 105 RESEARCH ROAD | | | | | |
| HINGHAM | MA | 02043 | | | |
| | | | 193379 | 20071023 | $1,019.26 |
| | | | 192746 | 20071026 | $3,469.93 |
| | | | 192930 | 20071029 | $953.02 |
| | | | 193537 | 20071029 | $11,348.06 |
| | | | 193278 | 20071106 | $2,144.88 |
| | | | 193775 | 20071113 | $2,733.44 |
| | | | 194105 | 20071128 | $993.02 |
| | | | 193587 | 20071203 | $2,942.58 |
| | | | 193953 | 20071204 | $8,134.12 |
| | | | 194225 | 20071206 | $9,000.00 |
| | | | 194186 | 20071228 | $4,288.20 |
| | | | | **Total:** | **$47,026.51** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **JACK VOTTERO** | | | | | |
| 218 BLYTHE AVENUE | | | | | |
| DREXEL HILL | PA | 19026 | | | |
| | | | 192748 | 20071026 | $528.00 |
| | | | 193107 | 20071106 | $264.00 |
| | | | 193590 | 20071206 | $500.00 |
| | | | 194106 | 20071219 | $276.00 |
| | | | 194227 | 20071224 | $119.00 |
| | | | | Total: | $1,687.00 |
| **JAMAICA ASH & RUBBISH REMOVAL CO.,INC.** | | | | | |
| P.O.BOX 833 | | | | | |
| WESTBURY | NY | 11590 | | | |
| | | | 192745 | 20071025 | $190.09 |
| | | | 192926 | 20071030 | $211.82 |
| | | | 193104 | 20071105 | $190.09 |
| | | | 193428 | 20071121 | $211.82 |
| | | | 194103 | 20071218 | $190.09 |
| | | | 194223 | 20071224 | $211.82 |
| | | | | Total: | $1,205.73 |
| **JAMIE ARUTE** | | | | | |
| 11 BRADFORD DR. | | | | | |
| CHESHIRE | CT | 06410 | | | |
| | | | 193380 | 20071025 | $390.08 |
| | | | 194551 | 20071214 | $2,614.28 |
| | | | | Total: | $3,004.36 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **JANE ZASLAW** | | | | | |
| 355 BOLIVAR ST UNIT G | | | | | |
| CANTON | MA | 02021 | | | |
| | | | 193657 | 20071121 | $92.33 |
| | | | 194019 | 20071204 | $105.00 |
| | | | 194767 | 20080108 | $338.91 |
| | | | 195056 | 20080117 | $180.00 |
| | | | | Total: | $716.24 |
| **JANET CUCURULLO** | | | | | |
| 29 HARDY STREET | | | | | |
| NEWBURYPORT | MA | 01950 | | | |
| | | | 194771 | 20080108 | $2,243.20 |
| | | | | Total: | $2,243.20 |
| **JEFFREY SILVERBERG** | | | | | |
| 411 WEST 24 STREET #3B | | | | | |
| NEW YORK | NY | 10011 | | | |
| | | | 194491 | 20071219 | $854.05 |
| | | | | Total: | $854.05 |
| **JOAN & JOHN LEAHY** | | | | | |
| 7 GLENWOOD STREET | | | | | |
| LOWELL | MA | 01852 | | | |
| | | | 194069 | 20071128 | $150.00 |
| | | | 193915 | 20071128 | $600.00 |
| | | | | Total: | $750.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **JOE CORY WAREHOUSES, INC.** | | | | | |
| 150 MEADOWLANDS PARKWAY | | | | | |
| 3RD FLOOR | | | | | |
| SECAUCUS | NJ | 07094 | | | |
| | | | 193233 | 20071029 | $39,899.31 |
| | | | 193277 | 20071105 | $32,443.30 |
| | | | 193430 | 20071113 | $33,826.50 |
| | | | 193586 | 20071114 | $42,595.38 |
| | | | 193774 | 20071120 | $36,149.20 |
| | | | 193952 | 20071127 | $33,066.08 |
| | | | 194104 | 20071206 | $40,531.21 |
| | | | 194407 | 20071218 | $39,870.67 |
| | | | 194566 | 20071226 | $40,374.03 |
| | | | 194684 | 20080102 | $45,585.56 |
| | | | 194876 | 20080114 | $25,090.44 |
| | | | 195085 | 20080114 | $100,147.87 |
| | | | | **Total:** | **$509,579.55** |
| **JOHN F. SOUZA PHOTOGRAPHY** | | | | | |
| 1207 WASHINGTON STREET | | | | | |
| CANTON | MA | 02021 | | | |
| | | | 193232 | 20071022 | $1,850.00 |
| | | | | **Total:** | **$1,850.00** |
| **JUANA Y MORAN** | | | | | |
| 38 GRENADA AVENUE | | | | | |
| ROOSEVELT | NY | 11575 | | | |
| | | | 193276 | 20071107 | $1,025.00 |
| | | | 193585 | 20071203 | $1,025.00 |
| | | | | **Total:** | **$2,050.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **JUDY GEORGE** | | | | | |
| 52 FORD RANCH RD. | | | | | |
| MILTON | MA | 02186 | | | |
| | | | 193155 | 20071025 | $2,090.57 |
| | | | 193476 | 20071116 | $931.40 |
| | | | 194275 | 20071218 | $1,246.59 |
| | | | 194831 | 20080107 | $945.49 |
| | | | | **Total:** | **$5,214.05** |
| **JULIANNE BELL** | | | | | |
| 6242 CEDAR COURT | | | | | |
| MONMOUTH JUNCTION | NJ | 08852 | | | |
| | | | 192804 | 20071025 | $333.49 |
| | | | 193629 | 20071120 | $477.22 |
| | | | 194917 | 20080114 | $669.03 |
| | | | 194749 | 20080114 | $612.52 |
| | | | 195029 | 20080118 | $120.00 |
| | | | | **Total:** | **$2,212.26** |
| **JULIETTA WRIGHT** | | | | | |
| 89 ELLIOTT PLACE | | | | | |
| EAST ORANGE | NJ | 07018 | | | |
| | | | 194194 | 20071204 | $1,389.66 |
| | | | | **Total:** | **$1,389.66** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **JUNG MI HU** | | | | | |
| 4339 157TH ST | | | | | |
| FLUSHING | NY | 11355 | | | |
| | | | 193345 | 20071105 | $2,821.00 |
| | | | | Total: | **$2,821.00** |
| **KEKST AND COMPANY** | | | | | |
| 437 MADISON AVENUE | | | | | |
| NEW YORK | NY | 10022-7195 | | | |
| | | | 192933 | 20071102 | $5,457.74 |
| | | | 194545 | 20080102 | $1,507.20 |
| | | | | Total: | **$6,964.94** |
| **KELLY MCGUILL** | | | | | |
| 275 HIGH STREET | | | | | |
| WALPOLE | MA | 02081 | | | |
| | | | 194719 | 20080108 | $700.00 |
| | | | | Total: | **$700.00** |
| **KEY CITY FURNITURE** | | | | | |
| PO BOX 680 | | | | | |
| 1804 RIVER STREET | | | | | |
| WILKESBORO | NC | 28697 | | | |
| | | | 193887 | 20071203 | $20,357.36 |
| | | | 194053 | 20071204 | $20,314.51 |
| | | | | Total: | **$40,671.87** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **KEY CITY FURNITURE** | | | | | |
| PO BOX 680 | | | | | |
| 1804 RIVER STREET | | | | | |
| WILKESBORO | NC | 28697 | | | |
| | | | 192686 | 20071023 | $14,922.74 |
| | | | 192844 | 20071030 | $15,022.47 |
| | | | 193033 | 20071102 | $15,491.00 |
| | | | 193209 | 20071106 | $12,979.60 |
| | | | 193366 | 20071114 | $19,880.00 |
| | | | 193520 | 20071127 | $38,295.26 |
| | | | 193715 | 20071203 | $38,614.00 |
| | | | 194313 | 20071226 | $42,000.00 |
| | | | 194175 | 20071226 | $14,831.25 |
| | | | 194518 | 20071226 | $41,975.00 |
| | | | | **Total:** | **$254,011.32** |
| **Keyspan** | | | | | |
| P.O. BOX 4300 | | | | | |
| WOBURN | MA | 01888 | | | |
| | | | WIRE/ACH | 20071109 | $93.10 |
| | | | WIRE/ACH | 20071212 | $252.68 |
| | | | WIRE/ACH | 20080109 | $906.45 |
| | | | | **Total:** | **$1,252.23** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **KEYSPAN ENERGY DELIVERY** | | | | | |
| P.O. BOX 4300 | | | | | |
| WOBURN | MA | 01888-4300 | | | |
| | | | 193075 | 20071031 | $312.22 |
| | | | 193401 | 20071120 | $161.24 |
| | | | 194082 | 20071210 | $335.03 |
| | | | 194210 | 20080102 | $386.85 |
| | | | | **Total:** | **$1,195.34** |
| **KINGSHEAD** | | | | | |
| 269 SOUTH ROAD | | | | | |
| P.O. BOX 411 | | | | | |
| BETHLEHEM | NH | 03574 | | | |
| | | | 192845 | 20071030 | $2,200.00 |
| | | | 193034 | 20071106 | $4,360.00 |
| | | | 193521 | 20071127 | $4,714.00 |
| | | | 193888 | 20071204 | $1,200.00 |
| | | | 193716 | 20071204 | $5,295.00 |
| | | | 194314 | 20071219 | $6,291.00 |
| | | | 194176 | 20071219 | $5,500.00 |
| | | | | **Total:** | **$29,560.00** |
| **KRICKET SMITH** | | | | | |
| 3005 CHAPEL AVE W. #L-B | | | | | |
| CHERRY HILL | NJ | 08002 | | | |
| | | | 192636 | 20071025 | $16.79 |
| | | | 192991 | 20071025 | $6.40 |
| | | | 193159 | 20071029 | $913.22 |
| | | | 194279 | 20071231 | $12.00 |
| | | | | **Total:** | **$948.41** |

| Name and Address of Creditor | Check # / Wire # | Date | Amount |
|---|---|---|---|

**L&P FINANCIAL SERVICES**

| | | | |
|---|---|---|---|
| | 192975 | 20071022 | $70.15 |
| | 192801 | 20071029 | $302.78 |
| | 193471 | 20071105 | $273.99 |
| | 193313 | 20071106 | $70.15 |
| | 193830 | 20071203 | $80.32 |
| | 193623 | 20071203 | $92.68 |
| | 194136 | 20071221 | $40.16 |
| | 194260 | 20071224 | $405.98 |
| | | **Total:** | **$1,336.21** |

**LABOR READY NORTHEAST, INC.**
BRANCH 1488
P.O. BOX 820145
PHILADELPHIA       PA       19182-0145

| | | | |
|---|---|---|---|
| | 192751 | 20071029 | $12,198.78 |
| | 192934 | 20071030 | $3,074.38 |
| | 193279 | 20071107 | $1,954.56 |
| | 193433 | 20071127 | $2,892.72 |
| | 193955 | 20071204 | $5,208.00 |
| | 193781 | 20071205 | $5,008.46 |
| | 194107 | 20071221 | $2,386.87 |
| | 195087 | 20080116 | $3,740.34 |
| | | **Total:** | **$36,464.11** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **LAURA BYRNE** | | | | | |
| 261 WEST 21ST STREET | | | | | |
| NEW YORK | NY | 10011 | | | |
| | | | 193330 | 20071102 | $200.00 |
| | | | 193542 | 20071102 | $250.00 |
| | | | 193639 | 20071119 | $88.10 |
| | | | 193479 | 20071123 | $24.48 |
| | | | 194146 | 20071210 | $306.16 |
| | | | 194590 | 20080102 | $48.11 |
| | | | | Total: | $916.85 |
| **LAURA SEIDLER** | | | | | |
| 111 PERKINS STREET | | | | | |
| JAMAICA PLAIN | MA | 02130 | | | |
| | | | 192307 | 20071026 | $846.55 |
| | | | | Total: | $846.55 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **LEE TABLE PAD** | | | | | |
| 2644 CORAL STREET | | | | | |
| PHILADELPHIA | PA | 19125 | | | |
| | | | 192846 | 20071025 | $616.55 |
| | | | 193035 | 20071030 | $447.40 |
| | | | 193210 | 20071102 | $335.50 |
| | | | 193367 | 20071106 | $462.75 |
| | | | 193522 | 20071120 | $640.55 |
| | | | 193718 | 20071204 | $629.15 |
| | | | 193889 | 20071204 | $320.45 |
| | | | 194054 | 20071207 | $1,027.95 |
| | | | 194177 | 20071219 | $237.60 |
| | | | 194315 | 20080108 | $1,176.95 |
| | | | | **Total:** | **$5,894.85** |
| **Leisure Unlimited Rent Payment** | | | | | |
| 7 BITTERSWEET LANE | | | | | |
| WESTPORT | CT | 06880 | | | |
| | | | WIRE/ACH | 20071101 | $31,560.57 |
| | | | WIRE/ACH | 20071203 | $31,560.57 |
| | | | WIRE/ACH | 20080102 | $31,560.57 |
| | | | | **Total:** | **$94,681.71** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **LEVIN MANAGEMENT CORPORATION** | | | | | |
| THE SHOPPES AT ENGLISH VILLAGE | | | | | |
| P.O. BOX 326 | | | | | |
| PLAINFIELD | NJ | 07061 | | | |
| | | | 193177 | 20071026 | $123.52 |
| | | | 193669 | 20071106 | $27,688.76 |
| | | | 194020 | 20071203 | $48.23 |
| | | | 194350 | 20071207 | $27,688.76 |
| | | | 194484 | 20071224 | $49.62 |
| | | | | **Total:** | **$55,598.89** |
| **LIBERTY LOCK & SECURITY, INC.** | | | | | |
| 1205 TAFT STREET | | | | | |
| ROCKVILLE | MD | 20850 | | | |
| | | | 193778 | 20071204 | $631.20 |
| | | | | **Total:** | **$631.20** |
| **LINCOLN FINANCIAL GROUP** | | | | | |
| P O BOX 0821 | | | | | |
| CAROL STREAM | IL | 60132-0821 | | | |
| | | | 193275 | 20071030 | $6,413.97 |
| | | | 194367 | 20071206 | $6,148.17 |
| | | | 194875 | 20080114 | $6,087.67 |
| | | | | **Total:** | **$18,649.81** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **LINDA JOHNSON** | | | | | |
| 3 LARAMIE TRAIL | | | | | |
| HEWITT | NJ | 07421 | | | |
| | | | 192814 | 20071023 | $120.11 |
| | | | 193331 | 20071119 | $91.77 |
| | | | 193480 | 20071119 | $7.98 |
| | | | 193641 | 20071119 | $931.05 |
| | | | | **Total:** | **$1,150.91** |
| **LINDA JOHNSON** | | | | | |
| 3 LARAMIE TRAIL | | | | | |
| HEWITT | NJ | 07421 | | | |
| | | | 194592 | 20080102 | $1,704.00 |
| | | | | **Total:** | **$1,704.00** |
| **LIPA** | | | | | |
| PO BOX 9083 | | | | | |
| HICKSVILLE | NY | 11815-0001 | | | |
| | | | WIRE/ACH | 20071109 | $356.09 |
| | | | WIRE/ACH | 20071219 | $414.27 |
| | | | | **Total:** | **$770.36** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **LIPA** | | | | | |
| P.O.BOX 888 | | | | | |
| HICKSVILLE | NY | 11815-0001 | | | |
| | | | 193109 | 20071025 | $1,750.97 |
| | | | 193591 | 20071121 | $3,135.28 |
| | | | 193777 | 20071126 | $1,255.96 |
| | | | 194228 | 20071221 | $2,476.42 |
| | | | 194568 | 20071228 | $697.84 |
| | | | | **Total:** | **$9,316.47** |
| **LIPA #5335048305** | | | | | |
| PO BOX 9039 | | | | | |
| HICKSVILLE | NY | 11802-9686 | | | |
| | | | 193108 | 20071025 | $1,795.23 |
| | | | 193776 | 20071126 | $1,778.43 |
| | | | 194567 | 20071228 | $1,804.79 |
| | | | | **Total:** | **$5,378.45** |
| **LIPA ID#02256004694** | | | | | |
| PO BOX 9039 | | | | | |
| HICKSVILLE | NY | 11802-9686 | | | |
| | | | 193780 | 20071126 | $3,775.42 |
| | | | 194569 | 20071228 | $2,652.88 |
| | | | | **Total:** | **$6,428.30** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **LISA GITTLEMAN** | | | | | |
| 46 SKYLINE DR | | | | | |
| WARREN | 07059 | 07059 | | | |
| | | | 194158 | 20071207 | $1,952.70 |
| | | | | Total: | $1,952.70 |
| **LIZ CAMERON** | | | | | |
| 369 RICHARDSON AVE | | | | | |
| ATTLEBORO | MA | 02703 | | | |
| | | | 193640 | 20071120 | $2,246.69 |
| | | | 194471 | 20071218 | $647.71 |
| | | | 194147 | 20071218 | $652.45 |
| | | | 194591 | 20071218 | $1,232.58 |
| | | | 194758 | 20080108 | $103.45 |
| | | | 195041 | 20080108 | $401.03 |
| | | | | Total: | $5,283.91 |
| **LOUIS R. VITO & COMPANY** | | | | | |
| 2-D GREAT MEADOW LANE | | | | | |
| E HANOVER | NJ | 07936 | | | |
| | | | 193459 | 20071205 | $1,403.73 |
| | | | | Total: | $1,403.73 |
| **LUNA BELLA, INC.** | | | | | |
| 3650 E 10 CT | | | | | |
| HIALEAH | FL | 33013 | | | |
| | | | 193890 | 20071120 | $5,240.00 |
| | | | | Total: | $5,240.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **M.B.G. SERVICE** | | | | | |
| LEO GONZALEZ | | | | | |
| 25 YELLOWSTONE DRIVE | | | | | |
| OLDBRIDGE | NJ | 08857 | | | |
| | | | 192936 | 20071025 | $2,955.00 |
| | | | 193112 | 20071025 | $10,290.00 |
| | | | 193434 | 20071114 | $7,190.00 |
| | | | 193956 | 20071204 | $4,335.00 |
| | | | 193782 | 20071204 | $2,955.00 |
| | | | 194108 | 20071211 | $4,375.00 |
| | | | 194548 | 20071213 | $7,270.00 |
| | | | 194570 | 20071227 | $6,245.00 |
| | | | 194690 | 20080104 | $4,675.00 |
| | | | | **Total:** | **$50,290.00** |
| **M.H, PARKS COMPANY** | | | | | |
| 30 BROWN STREET | | | | | |
| WINCHENDON | MA | 01475 | | | |
| | | | 194072 | 20071126 | $13,155.00 |
| | | | 194337 | 20071205 | $12,737.40 |
| | | | | **Total:** | **$25,892.40** |
| **MALCOLM BRAZILL** | | | | | |
| 591 S MAIN STREET | | | | | |
| NASHUA | NH | 03060 | | | |
| | | | 194750 | 20080104 | $631.58 |
| | | | | **Total:** | **$631.58** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **MANHATTAN NEON SIGN CORP.** | | | | | |
| 514 WEST 36TH STREET | | | | | |
| NEW YORK | NY | 10018 | | | |
| | | | 193376 | 20071114 | $12,660.00 |
| | | | 193594 | 20071203 | $1,008.16 |
| | | | 193958 | 20071204 | $200.00 |
| | | | 193785 | 20071207 | $2,069.96 |
| | | | 194229 | 20080103 | $950.00 |
| | | | | Total: | $16,888.12 |
| **MARIA OCONNOR** | | | | | |
| 11 BRIAR WOOD LANE | | | | | |
| WINCHESTER | MA | 01890 | | | |
| | | | 193495 | 20071212 | $839.16 |
| | | | | Total: | $839.16 |
| **MARINE CONTAINER SERVICES,INC.** | | | | | |
| 802-814 BERGEN ST | | | | | |
| NEWARK | NJ | 07108 | | | |
| | | | 192950 | 20071030 | $399.75 |
| | | | 193127 | 20071102 | $307.50 |
| | | | 193293 | 20071105 | $1,014.75 |
| | | | 193443 | 20071114 | $1,629.75 |
| | | | 193605 | 20071203 | $184.50 |
| | | | 193967 | 20071204 | $1,250.00 |
| | | | 193795 | 20071204 | $625.00 |
| | | | 194123 | 20071218 | $281.25 |
| | | | 194239 | 20071227 | $2,281.25 |
| | | | 194424 | 20080104 | $1,039.50 |
| | | | | Total: | $9,013.25 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **MARLENE ABRAMS** | | | | | |
| 6 DIANA'S CIRCLE | | | | | |
| ROSLYN | NY | 11576 | | | |
| | | | 192496 | 20080110 | $853.92 |
| | | | | Total: | $853.92 |
| **MARSHALL SHAY WALKER** | | | | | |
| 625 E LANCASTER AVE | | | | | |
| #307 A | | | | | |
| WYNNEWOOD | PA | 19096 | | | |
| | | | 192996 | 20071022 | $507.23 |
| | | | 193335 | 20071105 | $192.93 |
| | | | 193169 | 20071105 | $112.81 |
| | | | 193652 | 20071116 | $22.06 |
| | | | 193483 | 20071116 | $43.67 |
| | | | 194013 | 20071205 | $310.00 |
| | | | 193857 | 20071205 | $15.00 |
| | | | 195052 | 20080114 | $120.00 |
| | | | 194764 | 20080114 | $75.06 |
| | | | | Total: | $1,398.76 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **MARY MCCARTNEY** | | | | | |
| 4063 S FOUR MILE RUN | | | | | |
| # 303 | | | | | |
| ARLINGTON | VA | 22204 | | | |
| | | | 193162 | 20071113 | $1,187.28 |
| | | | 194011 | 20071205 | $350.28 |
| | | | 193644 | 20071205 | $1,208.61 |
| | | | 193854 | 20071205 | $572.18 |
| | | | 195070 | 20080115 | $240.00 |
| | | | 194760 | 20080115 | $420.97 |
| | | | 194282 | 20080115 | $348.00 |
| | | | | Total: | $4,327.32 |
| **MARYBETH FERRER** | | | | | |
| 1152 ABBOTT BLVD | | | | | |
| FORT LEE | NJ | 07024 | | | |
| | | | 193161 | 20071031 | $468.64 |
| | | | 193853 | 20071205 | $147.60 |
| | | | 194149 | 20071212 | $71.20 |
| | | | 194759 | 20080109 | $383.59 |
| | | | | Total: | $1,071.03 |
| **MASE ELECTRIC, INC.** | | | | | |
| 24 RUNYON AVENUE | | | | | |
| YONKERS | NY | 10710 | | | |
| | | | 192935 | 20071101 | $1,522.67 |
| | | | | Total: | $1,522.67 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **MASTERCRAFT** | | | | | |
| 16 MOUNT NEBO ROAD | | | | | |
| NEWTOWN | CT | 06470 | | | |
| | | | 193435 | 20071127 | $1,732.75 |
| | | | | Total: | $1,732.75 |
| **Masteria Holdings Ltd.** | | | | | |
| 8F-2, #159, SUNGTEH ROAD | | | | | |
| TAIPEI | TAIWAN | | | | |
| | | | WIRE/ACH | 20071024 | $20,145.10 |
| | | | WIRE/ACH | 20071030 | $31,127.00 |
| | | | WIRE/ACH | 20071107 | $30,921.00 |
| | | | WIRE/ACH | 20071219 | $7,152.00 |
| | | | WIRE/ACH | 20080103 | $3,355.20 |
| | | | | Total: | $92,700.30 |
| **MATTHEWS REMODELING CO.** | | | | | |
| 131 COMMON STREET | | | | | |
| WALPOLE | MA | 02061 | | | |
| | | | 194187 | 20071130 | $3,500.00 |
| | | | | Total: | $3,500.00 |
| **MAUREEN MULLER** | | | | | |
| 2774 HAMBLETON RD. | | | | | |
| RIVA | MD | 21140 | | | |
| | | | 194488 | 20071226 | $1,943.95 |
| | | | | Total: | $1,943.95 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **MCCREARY MODERN** | | | | | |
| P. O. BOX 130 | | | | | |
| 2564 HWY. 321-SOUTH | | | | | |
| NEWTON | NC | 28658 | | | |
| | | | 193215 | 20071022 | $73,660.66 |
| | | | 193369 | 20071029 | $49,879.00 |
| | | | 193524 | 20071106 | $49,854.99 |
| | | | 193722 | 20071114 | $60,081.30 |
| | | | 193895 | 20071127 | $77,906.85 |
| | | | 194056 | 20071210 | $30,260.77 |
| | | | 194316 | 20071211 | $38,445.00 |
| | | | 194179 | 20071211 | $36,769.20 |
| | | | 194521 | 20071231 | $30,426.48 |
| | | | | **Total:** | **$447,484.25** |
| **MEADOWLANDS FIRE PROTECTION CORP.** | | | | | |
| 348 NEW COUNTY ROAD | | | | | |
| SECAUCUS | NJ | 07094 | | | |
| | | | 194410 | 20080103 | $606.69 |
| | | | | **Total:** | **$606.69** |
| **METLIFE / SBC** | | | | | |
| P.O. BOX 803323 | | | | | |
| KANSAS CITY | MO | 64180-0323 | | | |
| | | | 193282 | 20071030 | $687.17 |
| | | | | **Total:** | **$687.17** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **METROCORP.** | | | | | |
| 300 MASSACHUSETTS AVENUE | | | | | |
| BOSTON | MA | 02115 | | | |
| | | | 193404 | 20071116 | $40.00 |
| | | | 193254 | 20071121 | $2,802.50 |
| | | | | Total: | $2,842.50 |
| **METROPOLITAN TELECOMMUNICATIONS** | | | | | |
| P.O. BOX 9660 | | | | | |
| MANCHESTER | NH | 03108-9660 | | | |
| | | | 192937 | 20071023 | $809.85 |
| | | | 193281 | 20071029 | $525.10 |
| | | | 193437 | 20071109 | $549.44 |
| | | | 193592 | 20071120 | $824.10 |
| | | | 193784 | 20071126 | $544.68 |
| | | | 194409 | 20071224 | $826.24 |
| | | | | Total: | $4,079.41 |
| **MGM TRANSPORT CORP.** | | | | | |
| P.O. BOX 18551 | | | | | |
| NEWARK | NJ | 07191-8551 | | | |
| | | | 193353 | 20071106 | $1,990.19 |
| | | | 194036 | 20071204 | $1,258.43 |
| | | | 193873 | 20071204 | $502.39 |
| | | | 194292 | 20071231 | $1,975.03 |
| | | | 194499 | 20080102 | $1,927.80 |
| | | | | Total: | $7,653.84 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **MICHAEL HANSON** | | | | | |
| 158 MAPLE ST | | | | | |
| NEW HAVEN | CT | 06511 | | | |
| | | | 193157 | 20071106 | $1,172.53 |
| | | | 193635 | 20071120 | $1,828.44 |
| | | | 194586 | 20071231 | $112.00 |
| | | | 194276 | 20071231 | $705.81 |
| | | | 194755 | 20080114 | $423.08 |
| | | | 195037 | 20080114 | $340.00 |
| | | | | Total: | $4,581.86 |
| **MICHELE PAGOTO-ROCHE** | | | | | |
| 22 JAMAICA AVE. | | | | | |
| PLAINVIEW | NY | 11803 | | | |
| | | | 194489 | 20080102 | $1,382.69 |
| | | | | Total: | $1,382.69 |
| **MICROD, INC.** | | | | | |
| 910 TATE BLVD SE#111 | | | | | |
| HICKORY | NC | 28602 | | | |
| | | | 193113 | 20071113 | $1,000.00 |
| | | | | Total: | $1,000.00 |
| **MID ATLANTIC MOVING & DELIVERY SERVICE** | | | | | |
| 1986 WINSLOW COURT | | | | | |
| WOODBRIDGE | VA | 22191 | | | |
| | | | 192940 | 20071031 | $750.00 |
| | | | | Total: | $750.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **MIDDLESEX WATER COMPANY** | | | | | |
| PO BOX 42635 | | | | | |
| PHILADELPHIA | PA | 19101-2635 | | | |
| | | | 193283 | 20071102 | $374.54 |
| | | | 194111 | 20071210 | $382.33 |
| | | | | Total: | $756.87 |
| **MILFORD EQUITY ASSOCIATES L.L.C.** | | | | | |
| 200 BOSTON POST ROAD | | | | | |
| ORANGE | CT | 06477 | | | |
| | | | 193671 | 20071106 | $15,405.00 |
| | | | 194352 | 20071207 | $15,405.00 |
| | | | | Total: | $30,810.00 |
| **MIRICK O'CONNELL** | | | | | |
| 100 FRONT STREET | | | | | |
| WORCESTER | MA | 01608-1477 | | | |
| | | | 193957 | 20071205 | $2,706.80 |
| | | | 194411 | 20080102 | $192.75 |
| | | | | Total: | $2,899.55 |
| **MOHAWK FINISHING PRODUCTS** | | | | | |
| P.O. BOX 22000 | | | | | |
| HICKORY | NC | 28603-0220 | | | |
| | | | 193114 | 20071107 | $1,132.08 |
| | | | 193595 | 20071205 | $369.96 |
| | | | 194230 | 20071231 | $660.72 |
| | | | | Total: | $2,162.76 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **MONSTER, INC.** | | | | | |
| P.O. BOX 34649 | | | | | |
| NEWARK | NJ | 07189-4649 | | | |
| | | | 192941 | 20071030 | $900.00 |
| | | | 194109 | 20071213 | $900.00 |
| | | | 194412 | 20071231 | $900.00 |
| | | | | Total: | $2,700.00 |
| **MONTGOMERY MALL LTD PTNSP** | | | | | |
| FILE # 54738-3 | | | | | |
| LOS ANGELES | CA | 90074-4738 | | | |
| | | | 193672 | 20071107 | $23,953.92 |
| | | | 194192 | 20071203 | $164.45 |
| | | | 194353 | 20071210 | $23,953.92 |
| | | | | Total: | $48,072.29 |
| **MORGAN DRIVE ASSOCIATES** | | | | | |
| 21A HIGHLAND CIRCLE, SUITE 200 | | | | | |
| C/O URBAN EQUITIES | | | | | |
| NEEDHAM | MA | 02194 | | | |
| | | | 193670 | 20071105 | $23,568.43 |
| | | | 194351 | 20071206 | $23,568.43 |
| | | | | Total: | $47,136.86 |
| **MUSEUM FACSMILIES** | | | | | |
| 117 4TH STREET | | | | | |
| PITTSFIELD | MA | 01201 | | | |
| | | | 193216 | 20071101 | $570.00 |
| | | | 193525 | 20071120 | $250.00 |
| | | | | Total: | $820.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **NANCY RODRIQUES** | | | | | |
| 34 POCONO RIDGE ROAD | | | | | |
| BROOKFIELD | CT | 06804 | | | |
| | | | 194027 | 20071127 | $1,285.88 |
| | | | | Total: | **$1,285.88** |
| **NASCO STONE & TILE** | | | | | |
| 200 MARKLEY STREET | | | | | |
| PORT READING | NJ | 07064 | | | |
| | | | 193115 | 20071107 | $2,520.49 |
| | | | | Total: | **$2,520.49** |
| **NATUZZI** | | | | | |
| NATUZZI S.P.A. | | | | | |
| 130 W COMMERCE AVE | | | | | |
| HIGH POINT | NC | 27260 | | | |
| | | | 192849 | 20071026 | $46,108.85 |
| | | | 193218 | 20071031 | $50,327.20 |
| | | | 193042 | 20071031 | $39,771.85 |
| | | | 193371 | 20071107 | $40,702.85 |
| | | | 193724 | 20071121 | $37,880.30 |
| | | | 193897 | 20071204 | $39,955.55 |
| | | | 194057 | 20071212 | $51,072.00 |
| | | | 194321 | 20071224 | $20,000.00 |
| | | | 194524 | 20071227 | $17,016.30 |
| | | | 194180 | 20071227 | $20,000.00 |
| | | | | Total: | **$362,834.90** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **NEW ENGLAND HOME** | | | | | |
| 1 BRIDGE STREET STE.301 | | | | | |
| NEWTON | MA | 02458 | | | |
| | | | 193439 | 20071204 | $6,576.00 |
| | | | 194113 | 20071231 | $8,150.00 |
| | | | | **Total:** | **$14,726.00** |
| **NEW JERSEY MONTHLY LLC** | | | | | |
| 55 PARK PLACE | | | | | |
| PO BOX 920 | | | | | |
| MORRISTOWN | NJ | 07963-0920 | | | |
| | | | 193285 | 20071113 | $8,230.00 |
| | | | | **Total:** | **$8,230.00** |
| **NEW PENN MOTOR EXPRESS** | | | | | |
| 625 S. FIFTH AVE | | | | | |
| P.O. BOX 630 | | | | | |
| LEBANON | PA | 17042 | | | |
| | | | 193354 | 20071107 | $834.50 |
| | | | 193874 | 20071205 | $291.76 |
| | | | 194037 | 20071205 | $1,470.67 |
| | | | 194500 | 20080104 | $1,281.45 |
| | | | | **Total:** | **$3,878.38** |
| **NEW YORK POST** | | | | | |
| P.O. BOX 7247-7702 | | | | | |
| PHILADELPHIA | PA | 19170-7702 | | | |
| | | | 192593 | 20071023 | $10,336.82 |
| | | | | **Total:** | **$10,336.82** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **NEW YORK TIMES** | | | | | |
| 229 W 43RD STREET | | | | | |
| NEW YORK | NY | 10036 | | | |
| | | | 192759 | 20071029 | $15,000.00 |
| | | | 194418 | 20080102 | $15,000.00 |
| | | | | **Total:** | **$30,000.00** |
| **NEWSDAY,INC.** | | | | | |
| P.O. BOX 9575 | | | | | |
| UNIONDALE | NY | 11555-9575 | | | |
| | | | 192756 | 20071029 | $6,142.00 |
| | | | 194112 | 20071231 | $10,000.00 |
| | | | | **Total:** | **$16,142.00** |
| **NORTH JERSEY MEDIA GROUP** | | | | | |
| 150 RIVER STREET | | | | | |
| HACKENSACK | NJ | 07601 | | | |
| | | | 192757 | 20071029 | $4,565.70 |
| | | | | **Total:** | **$4,565.70** |
| **NORTHEAST UTILITIES** | | | | | |
| ACC#796519985 | | | | | |
| PO BOX 2960 | | | | | |
| HARTFORD | CT | 06104-2960 | | | |
| | | | 192946 | 20071024 | $3,427.97 |
| | | | 193598 | 20071120 | $3,272.74 |
| | | | 194417 | 20071221 | $3,132.52 |
| | | | | **Total:** | **$9,833.23** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **NOURISON RUG CORP.** | | | | | |
| NEWARK POST OFFICE | | | | | |
| P.O. BOX 35651 | | | | | |
| NEWARK | NJ | 07193-5651 | | | |
| | | | 192691 | 20071025 | $4,530.88 |
| | | | 192848 | 20071030 | $5,808.00 |
| | | | 193041 | 20071101 | $2,474.47 |
| | | | 193217 | 20071107 | $3,999.81 |
| | | | 193370 | 20071113 | $5,189.28 |
| | | | 193526 | 20071126 | $11,284.00 |
| | | | 193723 | 20071203 | $2,795.25 |
| | | | 194320 | 20071231 | $4,878.36 |
| | | | | Total: | $40,960.05 |
| **NSTAR ELECTRIC** | | | | | |
| P.O. BOX 4508 | | | | | |
| WOBURN | MA | 01888-4508 | | | |
| | | | 192907 | 20071024 | $4,332.49 |
| | | | 193252 | 20071102 | $6,092.20 |
| | | | 193560 | 20071121 | $1,314.90 |
| | | | 193753 | 20071128 | $3,000.17 |
| | | | 193924 | 20071203 | $4,413.64 |
| | | | 194208 | 20071228 | $1,032.77 |
| | | | 194389 | 20071231 | $2,396.36 |
| | | | | Total: | $22,582.53 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **NTH 290E, LLC** | | | | | |
| 223 THE MALL AT IV | | | | | |
| PARAMUS | NJ | 07652 | | | |
| | | | 193002 | 20071025 | $522.50 |
| | | | 193673 | 20071108 | $33,074.37 |
| | | | 194354 | 20071210 | $23,482.86 |
| | | | | **Total:** | **$57,079.73** |
| **NYC DEPT. OF FINANCE** | | | | | |
| P.O. BOX 5150 | | | | | |
| KINGSTON | NY | 12402-5150 | | | |
| | | | 194453 | 20071224 | $19.23 |
| | | | 194549 | 20071227 | $5,388.36 |
| | | | | **Total:** | **$5,407.59** |
| **OFFICE EQUIPMENT FINANCE SERVICES** | | | | | |
| P.O.BOX 790448 | | | | | |
| ST. LOUIS | MO | 63179-0448 | | | |
| | | | 192760 | 20071030 | $584.41 |
| | | | 193440 | 20071114 | $280.47 |
| | | | 193599 | 20071205 | $669.02 |
| | | | 194114 | 20071224 | $910.70 |
| | | | | **Total:** | **$2,444.60** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **OLD DOMINION FREIGHT LINE, INC.** | | | | | |
| P.O. BOX 60908 | | | | | |
| CHARLOTTE | NC | 28260-0908 | | | |
| | | | 192834 | 20071029 | $2,829.98 |
| | | | 193017 | 20071102 | $7,991.12 |
| | | | 193195 | 20071105 | $8,934.34 |
| | | | 193355 | 20071106 | $3,799.64 |
| | | | 193504 | 20071126 | $14,391.22 |
| | | | 193702 | 20071203 | $2,229.32 |
| | | | 193875 | 20071203 | $4,490.59 |
| | | | 194038 | 20071210 | $5,742.20 |
| | | | 194293 | 20071231 | $1,328.87 |
| | | | 194164 | 20080102 | $2,940.66 |
| | | | | **Total:** | **$54,677.94** |
| **OLD WORLD DESIGN LLC** | | | | | |
| 134 RIVEREDGE | | | | | |
| DALLAS | TX | 75207 | | | |
| | | | 192693 | 20071023 | $4,684.50 |
| | | | 193043 | 20071030 | $213.40 |
| | | | 193219 | 20071102 | $420.00 |
| | | | 194525 | 20080110 | $1,915.00 |
| | | | | **Total:** | **$7,232.90** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ON TIME EXPRESS INC.** | | | | | |
| 733 WEST 22ND STREET | | | | | |
| TEMPE | AZ | 85282-1905 | | | |
| | | | 192835 | 20071025 | $791.21 |
| | | | 193196 | 20071106 | $5,516.55 |
| | | | 193356 | 20071113 | $700.28 |
| | | | 194501 | 20080102 | $17,468.49 |
| | | | | **Total:** | **$24,476.53** |
| **ONE COMMUNICATIONS** | | | | | |
| PO BOX 981039 | | | | | |
| BOSTON | MA | 02298-1039 | | | |
| | | | 193408 | 20071102 | $14,595.88 |
| | | | 193566 | 20071115 | $14,529.34 |
| | | | 194087 | 20071205 | $14,916.81 |
| | | | | **Total:** | **$44,042.03** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **OPTIMA WORLDWIDE SHIPPING** | | | | | |
| 10 MICRO DRIVE, STE.100 | | | | | |
| WOBURN | MA | 01801 | | | |
| | | | 192947 | 20071024 | $273.63 |
| | | | 193286 | 20071101 | $286.28 |
| | | | 193116 | 20071101 | $822.56 |
| | | | 193441 | 20071107 | $657.20 |
| | | | 193601 | 20071120 | $146.86 |
| | | | 193790 | 20071126 | $799.19 |
| | | | 193960 | 20071130 | $386.06 |
| | | | 194115 | 20071206 | $69.41 |
| | | | 194234 | 20071221 | $863.36 |
| | | | 194419 | 20071221 | $231.16 |
| | | | | **Total:** | **$4,535.71** |
| **ORIENTAL ACCENT** | | | | | |
| P.O. BOX 810217 | | | | | |
| DALLAS | TX | 75381 | | | |
| | | | 194322 | 20071210 | $4,417.50 |
| | | | | **Total:** | **$4,417.50** |
| **P.S. COURT ASSOCIATES LP** | | | | | |
| P.O. BOX 829411 | | | | | |
| PHILADELPHIA | PA | 19182-9411 | | | |
| | | | 193674 | 20071106 | $27,691.71 |
| | | | 193863 | 20071126 | $4.79 |
| | | | 194355 | 20071210 | $23,920.07 |
| | | | | **Total:** | **$51,616.57** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **PALADIN INDUSTRIES, INC.** | | | | | |
| P.O BOX 218 | | | | | |
| 5270 HIGHWAY 90 EAST | | | | | |
| HIDDENITE | NC | 28636 | | | |
| | | | 193147 | 20071105 | $49,983.01 |
| | | | 193311 | 20071109 | $46,655.73 |
| | | | 193469 | 20071115 | $43,572.87 |
| | | | 193622 | 20071203 | $55,134.58 |
| | | | 194191 | 20071203 | $21,119.66 |
| | | | 193829 | 20071203 | $50,168.25 |
| | | | 193989 | 20071206 | $35,988.48 |
| | | | 194134 | 20071210 | $10,779.12 |
| | | | 194543 | 20071220 | $15,501.89 |
| | | | 194264 | 20071220 | $49,361.40 |
| | | | 194450 | 20071221 | $17,281.44 |
| | | | | **Total:** | **$395,546.43** |
| **PARK AVENUE CATERERS** | | | | | |
| 313 PARK AVENUE | | | | | |
| LINDEN | NJ | 07036 | | | |
| | | | 194546 | 20071217 | $930.00 |
| | | | | **Total:** | **$930.00** |
| **PAXAR AMERICAS, INC.** | | | | | |
| P.O. BOX 116779 | | | | | |
| ATLANTA | GA | 30368-6779 | | | |
| | | | 194110 | 20080102 | $614.02 |
| | | | | **Total:** | **$614.02** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **PEAR-SUN DESIGNS, INC** | | | | | |
| 9159-C BROOKVILLE RD. | | | | | |
| SILVER SPRINGS | MD | 20910 | | | |
| | | | 193898 | 20071204 | $318.00 |
| | | | 194323 | 20071219 | $22,011.00 |
| | | | | Total: | $22,329.00 |
| **PECO ENERGY #400471556813** | | | | | |
| P O BOX 13437 | | | | | |
| PHILADELPHIA | PA | 19162-0437 | | | |
| | | | 193119 | 20071026 | $2,687.53 |
| | | | 193791 | 20071127 | $2,390.83 |
| | | | 194571 | 20071231 | $2,444.05 |
| | | | | Total: | $7,522.41 |
| **PITNEY BOWES INC.** | | | | | |
| PBCC | | | | | |
| P.O. 856460 | | | | | |
| LOUISVILLE | KY | 40285-5480 | | | |
| | | | 193118 | 20071105 | $963.90 |
| | | | | Total: | $963.90 |
| **POLAND SPRING** | | | | | |
| PO BOX 856192 | | | | | |
| LOUISVILLE | KY | 40285-6192 | | | |
| | | | 193289 | 20071029 | $680.96 |
| | | | | Total: | $680.96 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **POTOMAC ELECTRIC POWER CO.** | | | | | |
| P.O. BOX 97275 | | | | | |
| WASHINGTON | DC | 20090-7275 | | | |
| | | | 193292 | 20071102 | $2,309.69 |
| | | | 193964 | 20071203 | $2,296.42 |
| | | | | **Total:** | **$4,606.11** |
| **POTOMAC ELECTRIC POWER CO.** | | | | | |
| P.O. BOX 4863 | | | | | |
| TRENTON | NJ | 08650-4863 | | | |
| | | | 193125 | 20071026 | $2,874.61 |
| | | | 193965 | 20071203 | $1,674.06 |
| | | | 194574 | 20071228 | $1,907.54 |
| | | | | **Total:** | **$6,456.21** |
| **PRINT PERFECT X-PRESS CORP.** | | | | | |
| 1274 49TH STREET SUITE#77 | | | | | |
| BROOKLYN | NY | 11219 | | | |
| | | | 194119 | 20080103 | $1,272.00 |
| | | | | **Total:** | **$1,272.00** |
| **PROTECTIVE LINING CORPORATION** | | | | | |
| 601 39TH STREET | | | | | |
| BROOKLYN | NY | 11232 | | | |
| | | | 192763 | 20071026 | $1,465.47 |
| | | | 193121 | 20071107 | $2,550.60 |
| | | | 194237 | 20080102 | $6,469.22 |
| | | | | **Total:** | **$10,485.29** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **PROVIDENCE HOUSE FURNITURE** | | | | | |
| BANK OF GRANITE PO BOX 9195 | | | | | |
| HICKORY | NC | 28603 | | | |
| | | | 192800 | 20071026 | $1,523.14 |
| | | | 193148 | 20071030 | $25.18 |
| | | | 193312 | 20071107 | $1,940.00 |
| | | | 193470 | 20071114 | $881.21 |
| | | | 193990 | 20071204 | $4,110.00 |
| | | | 194259 | 20080103 | $4,553.34 |
| | | | 194451 | 20080103 | $998.04 |
| | | | | **Total:** | **$14,030.91** |
| **PSE&G** | | | | | |
| P.O. BOX 14444 | | | | | |
| NEW BRUNSWICK | NJ | 08906-4444 | | | |
| | | | 192948 | 20071025 | $2,835.80 |
| | | | 193120 | 20071026 | $922.24 |
| | | | 193290 | 20071102 | $2,794.03 |
| | | | 193603 | 20071121 | $1,775.30 |
| | | | 193962 | 20071203 | $1,703.99 |
| | | | 194117 | 20071207 | $920.12 |
| | | | 194421 | 20071224 | $1,728.26 |
| | | | 194573 | 20071228 | $1,589.19 |
| | | | | **Total:** | **$14,268.93** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **PSE&G #5151248006** | | | | | |
| PO BOX 14106 | | | | | |
| NEW BRUNSWICK | NJ | 08906-4106 | | | |
| | | | 193602 | 20071121 | $2,682.70 |
| | | | 194118 | 20071207 | $2,471.08 |
| | | | | **Total:** | **$5,153.78** |
| **PSE&G CO #5100142308** | | | | | |
| P O BOX 14104 | | | | | |
| NEW BRUNSWICK | NJ | 08906-4104 | | | |
| | | | 193124 | 20071026 | $1,417.39 |
| | | | 193793 | 20071129 | $1,243.49 |
| | | | 194572 | 20071228 | $1,298.82 |
| | | | | **Total:** | **$3,959.70** |
| **PSE&G CO #5100401117** | | | | | |
| P O BOX 14104 | | | | | |
| NEW BRUNSWICK | NJ | 08906-4104 | | | |
| | | | 193910 | 20071129 | $5,940.99 |
| | | | 193961 | 20071203 | $7,534.19 |
| | | | | **Total:** | **$13,475.18** |
| **PSE&G CO. #6220016953** | | | | | |
| P O BOX 14106 | | | | | |
| NEW BRUNSWICK | NJ | 08906-4106 | | | |
| | | | 193291 | 20071102 | $2,847.03 |
| | | | 193963 | 20071203 | $2,261.28 |
| | | | | **Total:** | **$5,108.31** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **PURCHASE POWER** | | | | | |
| P.O. BOX 856042 | | | | | |
| LOUISVILLE | KY | 40285-6042 | | | |
| | | | 193122 | 20071105 | $209.06 |
| | | | 193442 | 20071119 | $137.03 |
| | | | 194120 | 20071220 | $973.35 |
| | | | | Total: | $1,319.44 |
| **QWEST** | | | | | |
| COMMERCIAL SERVICES | | | | | |
| P.O.BOX 856169 | | | | | |
| LOUISVILLE | KY | 40285-6169 | | | |
| | | | 192949 | 20071024 | $664.74 |
| | | | 193604 | 20071121 | $571.52 |
| | | | 194423 | 20071226 | $535.81 |
| | | | | Total: | $1,772.07 |
| **RACHEL HOROVITZ** | | | | | |
| 561 BROADWAY | | | | | |
| UNIT B1 | | | | | |
| SOMERVILLE | MA | 02459 | | | |
| | | | 193167 | 20071024 | $63.00 |
| | | | 193649 | 20071116 | $26.93 |
| | | | 194478 | 20071219 | $255.23 |
| | | | 194599 | 20071226 | $262.49 |
| | | | | Total: | $607.65 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **RAYNHAM HOUSE PAINTING CO.** | | | | | |
| 9 PARKWOOD DRIVE | | | | | |
| RAYNHAM | MA | 02767 | | | |
| | | | 194188 | 20071127 | $1,300.00 |
| | | | | **Total:** | **$1,300.00** |
| **REED BUSINESS INFORMATION** | | | | | |
| PO BOX 7247-7026 | | | | | |
| PHILADELPHIA | PA | 19170 | | | |
| | | | 193966 | 20071212 | $1,470.00 |
| | | | 194121 | 20071224 | $735.00 |
| | | | 194238 | 20071226 | $460.00 |
| | | | | **Total:** | **$2,665.00** |
| **REGINA SHUBACK** | | | | | |
| 203 MT EVE ROAD | | | | | |
| GOSHEN | NY | 10924 | | | |
| | | | 194065 | 20071205 | $483.01 |
| | | | 194030 | 20071205 | $227.59 |
| | | | | **Total:** | **$710.60** |
| **RELIANCE LAMP CO.,INC.** | | | | | |
| A DIVISION OF MARIO INDUSTRIES | | | | | |
| P.O. BOX 3190 | | | | | |
| ROANOKE | VA | 24015 | | | |
| | | | 193527 | 20071127 | $2,250.00 |
| | | | | **Total:** | **$2,250.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **RENEE BROWN** | | | | | |
| 87 LANDING DR. | | | | | |
| DOBBS FERRY | NY | 10522 | | | |
| | | | 193186 | 20071026 | $917.04 |
| | | | | Total: | **$917.04** |
| **RETAIL EXPANSION GROUP** | | | | | |
| 160 OLD DERBY STREET | | | | | |
| SUITE #111 | | | | | |
| HINGHAM | MA | 02043 | | | |
| | | | 193444 | 20071205 | $4,145.43 |
| | | | | Total: | **$4,145.43** |
| **RGIS** | | | | | |
| P.O. BOX 77631 | | | | | |
| DETROIT | MI | 48277 | | | |
| | | | 193236 | 20071022 | $12,078.20 |
| | | | | Total: | **$12,078.20** |
| **RICHARD PARKMAN FURNISHINGS** | | | | | |
| P O BOX 29351 | | | | | |
| DALLAS | TX | 75229 | | | |
| | | | 193221 | 20071107 | $5,573.34 |
| | | | | Total: | **$5,573.34** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **RICH-TAUBMAN ASSOCIATES** | | | | | |
| P.O. BOX 67000 | | | | | |
| DEPT. 56801 | | | | | |
| DETROIT | MI | 48267-0523 | | | |
| | | | 193676 | 20071107 | $27,068.21 |
| | | | 194357 | 20071210 | $27,068.21 |
| | | | | Total: | $54,136.42 |
| **ROBERT ABBEY** | | | | | |
| 3166 MAIN AVE S.E. | | | | | |
| HICKORY | NC | 28602 | | | |
| | | | 192695 | 20071024 | $3,265.00 |
| | | | 193220 | 20071106 | $2,216.00 |
| | | | | Total: | $5,481.00 |
| **ROMWEBER** | | | | | |
| FOUR SOUTH PARK AVE | | | | | |
| BATESVILLE | IN | 47006-0153 | | | |
| | | | 193373 | 20071025 | $16,947.48 |
| | | | 193530 | 20071029 | $28,004.24 |
| | | | 193726 | 20071108 | $13,376.88 |
| | | | 193900 | 20071115 | $16,220.11 |
| | | | 194059 | 20071120 | $19,610.74 |
| | | | 194325 | 20071203 | $19,839.66 |
| | | | 194530 | 20071219 | $12,305.76 |
| | | | 194814 | 20071231 | $30,726.51 |
| | | | 194966 | 20080104 | $31,220.84 |
| | | | | Total: | $188,252.22 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **ROOST** | | | | | |
| 200 GATE FIVE ROAD, NO.116 | | | | | |
| SAUSALITO | CA | 94965 | | | |
| | | | 192696 | 20071023 | $4,225.00 |
| | | | | **Total:** | **$4,225.00** |
| **RUGS AMERICA CORP.** | | | | | |
| 242 ROUTE 110 | | | | | |
| FARMINGDALE | NY | 11735 | | | |
| | | | 194326 | 20071224 | $6,296.02 |
| | | | | **Total:** | **$6,296.02** |
| **RYDER TRANSPORTATION SERVICES** | | | | | |
| P.O. BOX 96723 | | | | | |
| CHICAGO | IL | 60693 | | | |
| | | | 193796 | 20071207 | $2,000.00 |
| | | | | **Total:** | **$2,000.00** |
| **SAGE SOFTWARE, INC.** | | | | | |
| P.O. BOX 404927 | | | | | |
| ATLANTA | GA | 30384-4927 | | | |
| | | | 192952 | 20071030 | $1,588.75 |
| | | | | **Total:** | **$1,588.75** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SAGEMORE MANAGEMENT, LLC** | | | | | |
| 6000 SAGEMORE DRIVE | | | | | |
| SUITE 6301 | | | | | |
| MARLTON | NJ | 08053 | | | |
| | | | 193677 | 20071108 | $22,523.66 |
| | | | 194358 | 20071205 | $21,362.32 |
| | | | 194156 | 20071210 | $152.43 |
| | | | | Total: | $44,038.41 |
| **SALMA ANIS** | | | | | |
| 9126 KINDALE RD | | | | | |
| BETHESDA | MD | 20817 | | | |
| | | | 193496 | 20071109 | $1,659.05 |
| | | | | Total: | $1,659.05 |
| **SAMANTHA BLOOM** | | | | | |
| 145-81 4TH AVENUE | | | | | |
| WHITESTONE | NY | 11357 | | | |
| | | | 194832 | 20071231 | $2,191.44 |
| | | | | Total: | $2,191.44 |
| **SAMUEL IPPOLITO** | | | | | |
| 22 RIZZO COURT | | | | | |
| HOWELL | NJ | 07731-1142 | | | |
| | | | 194246 | 20071224 | $1,102.00 |
| | | | | Total: | $1,102.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SAN DIEGO FRAME** | | | | | |
| 1567 FRONTAGE ROAD | | | | | |
| CHULA VISTA | CA | 91911 | | | |
| | | | 193531 | 20071102 | $1,465.00 |
| | | | 193222 | 20071102 | $755.00 |
| | | | 194327 | 20071224 | $2,130.00 |
| | | | | Total: | $4,350.00 |
| **Saul Ewing LLP** | | | | | |
| 222 DELAWARE AVENUE, SUITE 1200 | | | | | |
| WILMINGTON | DE | 19899 | | | |
| | | | WIRE/ACH | 20080115 | $50,000.00 |
| | | | WIRE/ACH | 20080118 | $12,500.00 |
| | | | | Total: | $62,500.00 |
| **SERVICE MASTER NORFOLK DIVISION** | | | | | |
| 960 TURNPIKE ST. | | | | | |
| CANTON | MA | 02021 | | | |
| | | | 192767 | 20071025 | $1,632.00 |
| | | | 193128 | 20071101 | $149.00 |
| | | | 193446 | 20071126 | $1,632.00 |
| | | | 193797 | 20071204 | $149.00 |
| | | | 194426 | 20080103 | $149.00 |
| | | | 194242 | 20080103 | $1,632.00 |
| | | | | Total: | $5,343.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SHAW INDUSTRIES, INC.** | | | | | |
| PO BOX 100179 | | | | | |
| ATLANTA | GA | 30384-0179 | | | |
| | | | 193223 | 20071107 | $1,098.00 |
| | | | 193532 | 20071120 | $5,680.83 |
| | | | 194060 | 20071205 | $2,026.63 |
| | | | 193727 | 20071205 | $610.71 |
| | | | 194328 | 20080102 | $3,581.27 |
| | | | 194531 | 20080103 | $40.00 |
| | | | 194181 | 20080104 | $2,068.60 |
| | | | | **Total:** | **$15,106.04** |
| **SHERMAG** | | | | | |
| 2171 RUE KING QWEST | | | | | |
| SHERBROOKE, QUE | CA | J1J 2G1 | | | |
| | | | 192698 | 20071029 | $2,840.83 |
| | | | 193045 | 20071031 | $3,069.43 |
| | | | 193224 | 20071107 | $3,179.00 |
| | | | 193901 | 20071205 | $2,918.93 |
| | | | 194532 | 20080107 | $77.00 |
| | | | 194329 | 20080110 | $1,809.94 |
| | | | | **Total:** | **$13,895.13** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SHERMAN PRINTING CO., INC.** | | | | | |
| 1020 TURNPIKE STREET | | | | | |
| CANTON | MA | 02021 | | | |
| | | | 192607 | 20071023 | $12,670.00 |
| | | | 192956 | 20071030 | $3,571.50 |
| | | | 193449 | 20071130 | $9,583.75 |
| | | | 193805 | 20071203 | $11,378.05 |
| | | | 193974 | 20071210 | $12,182.00 |
| | | | 194248 | 20071224 | $30.00 |
| | | | 194431 | 20080103 | $5,746.00 |
| | | | | **Total:** | **$55,161.30** |
| **SHORT HILLS ASSOCIATES** | | | | | |
| P.O. BOX 67000 | | | | | |
| DEPARTMENT 53501 | | | | | |
| DETROIT | MI | 48267-0535 | | | |
| | | | 193679 | 20071107 | $74,522.58 |
| | | | 194360 | 20071210 | $74,710.08 |
| | | | | **Total:** | **$149,232.66** |
| **SIMCO MANAGEMENT CO.** | | | | | |
| 1520 NORTHERN BOULEVARD | | | | | |
| MANHASSET | NY | 11030-3006 | | | |
| | | | 193678 | 20071106 | $31,457.85 |
| | | | 194359 | 20071206 | $31,457.85 |
| | | | | **Total:** | **$62,915.70** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SOURCE4 INC.** | | | | | |
| 16 GLORIA LANE | | | | | |
| FAIRFIELD | NJ | 07004 | | | |
| | | | 192943 | 20071030 | $167.77 |
| | | | 193786 | 20071204 | $60.41 |
| | | | 194232 | 20071227 | $505.60 |
| | | | 194413 | 20080102 | $114.11 |
| | | | | **Total:** | **$847.89** |
| **SOURCECORP** | | | | | |
| P.O. BOX 849726 | | | | | |
| DALLAS | TX | 75284-9726 | | | |
| | | | 193448 | 20071113 | $1,022.74 |
| | | | 194126 | 20071224 | $473.60 |
| | | | 194247 | 20071226 | $486.66 |
| | | | | **Total:** | **$1,963.00** |
| **SOUTH CONE TRADING CO.** | | | | | |
| COUNTY BANK | | | | | |
| P.O. BOX 1089 | | | | | |
| SAN JOSE | CA | 95108-1089 | | | |
| | | | 193879 | 20071205 | $770.00 |
| | | | | **Total:** | **$770.00** |
| **SOUTHERN FURNITURE** | | | | | |
| | | | 194062 | 20071204 | $21,060.98 |
| | | | 194633 | 20071224 | $20,859.87 |
| | | | | **Total:** | **$41,720.85** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SOUTHERN FURNITURE** | | | | | |
| | | | 192700 | 20071023 | $8,124.27 |
| | | | 193047 | 20071030 | $15,499.19 |
| | | | 193377 | 20071115 | $20,047.41 |
| | | | | **Total:** | **$43,670.87** |
| **SOUTHERN FURNITURE** | | | | | |
| P.O. BOX 75338 | | | | | |
| CHARLOTTE | NC | 28275 | | | |
| | | | 192855 | 20071030 | $17,953.58 |
| | | | 193225 | 20071105 | $21,568.00 |
| | | | 193533 | 20071114 | $25,223.24 |
| | | | 193903 | 20071126 | $20,351.69 |
| | | | 194183 | 20071210 | $24,985.23 |
| | | | 194331 | 20071224 | $21,022.36 |
| | | | | **Total:** | **$131,104.10** |
| **SPAGNESI** | | | | | |
| 245 PARK AVE., 35TH FLOOR | | | | | |
| NEW YORK | NY | 10167 | | | |
| | | | 192856 | 20071030 | $1,590.00 |
| | | | | **Total:** | **$1,590.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SPEHAR CONSULTING INC.** | | | | | |
| 117 SOUTH AVE. | | | | | |
| LAPORTE | IN | 46350 | | | |
| | | | 195083 | 20080114 | $6,156.73 |
| | | | | **Total:** | **$6,156.73** |
| **Spring Fortune Enterprises** | | | | | |
| 341 KING'S ROAD | | | | | |
| NORTH POINT | HONG KONG | 0 | | | |
| | | | WIRE/ACH | 20071213 | $18,841.00 |
| | | | | **Total:** | **$18,841.00** |
| **SPRINT** | | | | | |
| PO BOX 219530 | | | | | |
| KANSAS CITY | MO | 64121-9530 | | | |
| | | | 193445 | 20071109 | $27.85 |
| | | | 193609 | 20071120 | $2,670.57 |
| | | | | **Total:** | **$2,698.42** |
| **SPRINT** | | | | | |
| P.O. BOX 1769 | | | | | |
| NEWARK | NJ | 07101-1769 | | | |
| | | | 194127 | 20071210 | $2,549.43 |
| | | | | **Total:** | **$2,549.43** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SSSG REALTY TRUST** | | | | | |
| C/O SYDNEY ASSOCIATES, INC. | | | | | |
| 1443 BEACON STREET, SUITE 102 | | | | | |
| BROOKLINE | MA | 02446-4709 | | | |
| | | | 193681 | 20071106 | $39,276.49 |
| | | | 194362 | 20071207 | $40,234.22 |
| | | | | Total: | $79,510.71 |
| **STANLEY COHEN FURNITURE SERVICE, INC.** | | | | | |
| 1650 SYCAMORE AVENUE | | | | | |
| SUITE 29 | | | | | |
| BOHEMIA | NY | 11716-1731 | | | |
| | | | 192957 | 20071030 | $3,065.00 |
| | | | 193133 | 20071106 | $972.00 |
| | | | 193296 | 20071106 | $2,103.00 |
| | | | 193452 | 20071119 | $1,020.00 |
| | | | 193611 | 20071203 | $1,476.50 |
| | | | 193975 | 20071206 | $1,663.00 |
| | | | 194128 | 20071218 | $1,255.00 |
| | | | 194433 | 20080104 | $2,726.00 |
| | | | | Total: | $14,280.50 |
| **STAPLES BUSINESS ADVANTAGE (SBA-NE)** | | | | | |
| DEPARTMENT BOS 85101 | | | | | |
| P.O. BOX 30851 | | | | | |
| HARTFORD | CT | 06150-0851 | | | |
| | | | 192773 | 20071025 | $9,865.97 |
| | | | 193973 | 20071204 | $7,838.59 |
| | | | 193802 | 20071204 | $9,534.54 |
| | | | 194245 | 20071226 | $5,012.77 |
| | | | 194429 | 20080104 | $5,129.68 |
| | | | | Total: | $37,381.55 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **State of Connecticut Sales Tax** | | | | | |
| 25 SIGOURNEY ST | | | | | |
| HARTFORD | CT | 06106 | | | |
| | | | WIRE/ACH | 20071031 | $26,393.00 |
| | | | WIRE/ACH | 20071130 | $18,741.00 |
| | | | WIRE/ACH | 20071231 | $30,177.00 |
| | | | WIRE/ACH | 20080115 | $39,097.94 |
| | | | WIRE/ACH | 20080116 | $14,705.00 |
| | | | | Total: | $129,113.94 |
| **STATE OF MARYLAND** | | | | | |
| REVENUE ADMINISTRATION DIVISION | | | | | |
| 110 CARROLL STREET | | | | | |
| ANAPOLIS | MD | 21411 | | | |
| | | | 195023 | 20060110 | $15,387.71 |
| | | | | Total: | $15,387.71 |
| **State of Maryland Sales Tax** | | | | | |
| 110 CARROLL STREET | | | | | |
| ANAPOLIS | MD | 21411 | | | |
| | | | WIRE/ACH | 20071023 | $15,916.40 |
| | | | WIRE/ACH | 20071123 | $14,223.62 |
| | | | WIRE/ACH | 20080115 | $18,895.99 |
| | | | WIRE/ACH | 20080116 | $13,613.00 |
| | | | | Total: | $62,649.01 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **STATE OF NEW JERSEY** | | | | | |
| NJ DEPT OF LABOR | | | | | |
| P.O.BOX 929 | | | | | |
| TRENTON | NJ | 08646-0929 | | | |
| | | | 193543 | 20071115 | $250.00 |
| | | | | Total: | $250.00 |
| **STATE OF NEW JERSEY** | | | | | |
| DIV. OF TAXATION-REVENUE PROCESSING CTR. | | | | | |
| P.O. BOX 193 | | | | | |
| TRENTON | NJ | 08646-0193 | | | |
| | | | 194628 | 20071226 | $6,000.00 |
| | | | | Total: | $6,000.00 |
| **State of New Jersey Sales Tax** | | | | | |
| P.O. BOX 999 | | | | | |
| TRENTON | NJ | 08646 | | | |
| | | | WIRE/ACH | 20071022 | $111,088.00 |
| | | | WIRE/ACH | 20071120 | $94,716.78 |
| | | | WIRE/ACH | 20071220 | $115,639.23 |
| | | | WIRE/ACH | 20080115 | $137,968.97 |
| | | | WIRE/ACH | 20080118 | $80,302.00 |
| | | | | Total: | $539,714.98 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **State of New York Sales Tax** | | | | | |
| CAPITAL REGION OFFICE - SALES TAX | | | | | |
| ALBANY | NY | 12227 | | | |
| | | | WIRE/ACH | 20071025 | $76,583.75 |
| | | | WIRE/ACH | 20071127 | $102,286.81 |
| | | | WIRE/ACH | 20071227 | $88,954.03 |
| | | | WIRE/ACH | 20080115 | $11,819.02 |
| | | | WIRE/ACH | 20080118 | $43,444.00 |
| | | | | **Total:** | **$323,087.61** |
| **State of Pennsylvania Sales Tax** | | | | | |
| P.O. BOX 280905 | | | | | |
| HARRISBURG | PA | 17128 | | | |
| | | | WIRE/ACH | 20071022 | $15,699.21 |
| | | | WIRE/ACH | 20071120 | $17,591.32 |
| | | | WIRE/ACH | 20071220 | $16,853.03 |
| | | | WIRE/ACH | 20080115 | $21,806.04 |
| | | | WIRE/ACH | 20080118 | $10,045.00 |
| | | | | **Total:** | **$81,994.60** |
| **State of Virginia Sales Tax** | | | | | |
| P.O.BOX 26626 | | | | | |
| RICHMOND | VA | 23261 | | | |
| | | | WIRE/ACH | 20071024 | $10,919.66 |
| | | | WIRE/ACH | 20071127 | $12,151.11 |
| | | | WIRE/ACH | 20071227 | $12,414.14 |
| | | | WIRE/ACH | 20080114 | $13,474.22 |
| | | | WIRE/ACH | 20080118 | $8,355.00 |
| | | | | **Total:** | **$57,314.13** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **STATEN ISLAND ADVANCE** | | | | | |
| 950 FINGERBOARD ROAD | | | | | |
| STATEN ISLAND | NY | 10305 | | | |
| | | | 192765 | 20071029 | $3,400.40 |
| | | | | Total: | $3,400.40 |
| **STERLING BROADWAY LLC** | | | | | |
| 900 THIRD AVE., 35TH FLOOR | | | | | |
| NEW YORK | NY | 10022 | | | |
| | | | 193680 | 20071106 | $46,054.32 |
| | | | 194361 | 20071207 | $46,054.32 |
| | | | | Total: | $92,108.64 |
| **SUBURBAN SERVICE CORP** | | | | | |
| 916 PLEASANT STREET #5 | | | | | |
| NORWOOD | MA | 02062 | | | |
| | | | 192766 | 20071025 | $560.00 |
| | | | 192953 | 20071105 | $1,220.00 |
| | | | 193968 | 20071211 | $192.25 |
| | | | | Total: | $1,972.25 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SUE BEDDIA** | | | | | |
| 9 PARKWOOD DRIVE | | | | | |
| RAYNHAM | MA | 02767 | | | |
| | | | 193484 | 20071026 | $5,388.25 |
| | | | 194153 | 20071126 | $4,330.66 |
| | | | 193858 | 20071126 | $23.49 |
| | | | 194481 | 20071227 | $25.09 |
| | | | 194765 | 20071231 | $5,181.05 |
| | | | 195080 | 20080114 | $870.95 |
| | | | | Total: | $15,819.49 |
| **SUE COLE** | | | | | |
| 21 PARSONAGE RD. | | | | | |
| SHORT HILLS | NJ | 07078 | | | |
| | | | 193187 | 20071023 | $1,758.95 |
| | | | | Total: | $1,758.95 |
| **SUE SUMMERLIN** | | | | | |
| 11 WHISCONIER ROAD | | | | | |
| BROOKFIELD | CT | 06804 | | | |
| | | | 195067 | 20080116 | $1,650.58 |
| | | | | Total: | $1,650.58 |
| **SUPERIOR MODEL FORM CO.** | | | | | |
| 306 WEST 38 TH ST. | | | | | |
| NEW YORK | NY | 10018 | | | |
| | | | 194250 | 20080107 | $856.00 |
| | | | | Total: | $856.00 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **SUSAN BLACK** | | | | | |
| 6 ABBOTT LANE, UNIT 1 | | | | | |
| CONCORD | MA | 01742 | | | |
| | | | 195049 | 20080108 | $755.69 |
| | | | | Total: | $755.69 |
| **SUSAN GEIGER** | | | | | |
| 201 CONWAY COURT | | | | | |
| MORGANVILLE | NJ | 07751 | | | |
| | | | 193168 | 20071026 | $104.37 |
| | | | 193334 | 20071102 | $54.53 |
| | | | 193651 | 20071119 | $106.72 |
| | | | 194152 | 20071207 | $31.08 |
| | | | 194480 | 20080102 | $96.20 |
| | | | 194763 | 20080108 | $145.19 |
| | | | 195051 | 20080114 | $160.00 |
| | | | | Total: | $698.09 |
| **SUZANNE LYNN** | | | | | |
| 10317 BURWELL RD | | | | | |
| NOKESVILLE | VA | 20181 | | | |
| | | | 193188 | 20071024 | $1,463.80 |
| | | | | Total: | $1,463.80 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **Synergy Enterprises** | | | | | |
| 4 WESTERN DR | | | | | |
| COLTS NECK | NJ | 07722 | | | |
| | | | WIRE/ACH | 20071102 | $10,500.00 |
| | | | WIRE/ACH | 20071205 | $12,500.00 |
| | | | | Total: | $23,000.00 |
| **SYNERGY GAS OF SOUTH PLAINFIELD** | | | | | |
| 4700 SOUTH CLINTON AVE | | | | | |
| SO. PLAINFIELD | NJ | 07080-1294 | | | |
| | | | 194124 | 20071207 | $848.97 |
| | | | | Total: | $848.97 |
| **TARACEA USA** | | | | | |
| 80 SW 8TH STREET SUITE 2000 | | | | | |
| MIAMI | FL | 33130 | | | |
| | | | 193048 | 20071030 | $19,250.00 |
| | | | 193534 | 20071128 | $19,250.00 |
| | | | 193729 | 20071210 | $5,000.00 |
| | | | | Total: | $43,500.00 |
| **TEXSRV** | | | | | |
| 12571 AUBREY LANE | | | | | |
| BOKEELIA | FL | 33922 | | | |
| | | | 193809 | 20071205 | $840.54 |
| | | | | Total: | $840.54 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **THE ADDIS GROUP** | | | | | |
| 2500 RENAISSANCE BLVD. | | | | | |
| SUITE 100 | | | | | |
| KING OF PRUSSIA | PA | 19406-2772 | | | |
| | | | 192903 | 20071031 | $581.00 |
| | | | 194200 | 20071228 | $77,739.00 |
| | | | | **Total:** | **$78,320.00** |
| **THE FLYING LOCKSMITHS, INC.** | | | | | |
| 1115 NORTH MAIN STREET | | | | | |
| RANDOLPH | MA | 02368 | | | |
| | | | 192921 | 20071030 | $166.20 |
| | | | 193268 | 20071126 | $225.00 |
| | | | 193421 | 20071127 | $192.10 |
| | | | 193576 | 20071204 | $13.13 |
| | | | 194096 | 20071227 | $161.20 |
| | | | | **Total:** | **$757.63** |
| **The Romweber Company** | | | | | |
| FOUR SOUTH PARK AVE | | | | | |
| BATESVILLE | IN | 47006 | | | |
| | | | WIRE/ACH | 20071121 | $46,000.00 |
| | | | WIRE/ACH | 20071128 | $23,000.00 |
| | | | WIRE/ACH | 20071204 | $25,000.00 |
| | | | WIRE/ACH | 20071217 | $26,060.00 |
| | | | | **Total:** | **$120,060.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **THE STAR LEDGER** | | | | | |
| STAR LEDGER PLAZA | | | | | |
| NEWARK | NJ | 07102 | | | |
| | | | 192774 | 20071026 | $6,207.51 |
| | | | 192955 | 20071105 | $6,207.51 |
| | | | | **Total:** | **$12,415.02** |
| **THEAPIA BEST** | | | | | |
| 838 WOODLANE ROAD | | | | | |
| MOUNT HOLLY | NJ | 08060 | | | |
| | | | 193498 | 20071108 | $678.01 |
| | | | | **Total:** | **$678.01** |
| **TIMEWORKS, INC** | | | | | |
| 2929 FIFTH STREET | | | | | |
| BERKLEY | CA | 94710 | | | |
| | | | 192862 | 20071026 | $756.00 |
| | | | 194185 | 20071231 | $8,140.00 |
| | | | 194539 | 20080104 | $850.00 |
| | | | | **Total:** | **$9,746.00** |
| **TOWN OF BROOKFIELD, CT** | | | | | |
| OFFICE OF THE TAX COLLECTOR | | | | | |
| PO BOX 508 | | | | | |
| BROOKFIELD | CT | 06804-0508 | | | |
| | | | 194454 | 20080102 | $5,459.55 |
| | | | | **Total:** | **$5,459.55** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **TOWN OF NORWOOD** | | | | | |
| COLLECTOR OF TAXES | | | | | |
| P.O. BOX 9101 | | | | | |
| NORWOOD | MA | 02062-9101 | | | |
| | | | 193316 | 20071029 | $735.22 |
| | | | | **Total:** | **$735.22** |
| **TOWN OF NORWOOD COLLECTOR/TREASURER** | | | | | |
| ATTN: MRS. COSTELLO | | | | | |
| 206 CENTRAL ST. | | | | | |
| NORWOOD | MA | 02062 | | | |
| | | | 192945 | 20071024 | $4,125.21 |
| | | | 193597 | 20071120 | $3,848.99 |
| | | | 194416 | 20071221 | $3,003.86 |
| | | | | **Total:** | **$10,978.06** |
| **TRADE AM INTERNATIONAL** | | | | | |
| P.O. BOX 933794 | | | | | |
| ATLANTA | GA | 31193-3794 | | | |
| | | | 193049 | 20071030 | $325.00 |
| | | | 193227 | 20071106 | $1,415.00 |
| | | | 193905 | 20071203 | $1,865.00 |
| | | | 193731 | 20071203 | $10,910.00 |
| | | | 194333 | 20071211 | $5,580.00 |
| | | | | **Total:** | **$20,095.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **TRAFSYS, INC.** | | | | | |
| 190 INDUSTRY DRIVE | | | | | |
| PITTSBURGH | PA | 15275 | | | |
| | | | 192959 | 20071031 | $22.31 |
| | | | 193298 | 20071107 | $810.00 |
| | | | 194129 | 20071220 | $300.00 |
| | | | | **Total:** | **$1,132.31** |
| **TRANS-OCEAN IMPORT CO., INC.** | | | | | |
| GPO | | | | | |
| P.O. BOX 27357 | | | | | |
| NEW YORK | NY | 10087-7357 | | | |
| | | | 192857 | 20071029 | $916.50 |
| | | | 193226 | 20071106 | $240.50 |
| | | | 193730 | 20071203 | $1,643.02 |
| | | | 193904 | 20071204 | $991.50 |
| | | | 194332 | 20071224 | $158.90 |
| | | | 194535 | 20080107 | $1,012.00 |
| | | | | **Total:** | **$4,962.42** |
| **TRANSPORT INTERNATIONAL POOL INC** | | | | | |
| DEPT 0021 | | | | | |
| 75 REMITTANCE DR. SUITE 1333 | | | | | |
| CHICAGO | IL | 60675-1333 | | | |
| | | | 192780 | 20071029 | $338.43 |
| | | | 193134 | 20071113 | $1,692.15 |
| | | | 193612 | 20071206 | $1,928.21 |
| | | | 193807 | 20071206 | $75.00 |
| | | | | **Total:** | **$4,033.79** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **TREASURER OF VIRGINIA** | | | | | |
| STATE CORP.COMMISSION/CLERK'S OFFICE | | | | | |
| P.O.BOX 7607 | | | | | |
| MERRIFIELD | VA | 22116-7607 | | | |
| | | | 193831 | 20071127 | $1,700.00 |
| | | | | **Total:** | **$1,700.00** |
| **TRI-RIVER DESIGN & CONSTRUCTION, INC.** | | | | | |
| 2840 LIBRARY ROAD, SUITE 300 | | | | | |
| PITTSBURGH | PA | 15234 | | | |
| | | | 192781 | 20071025 | $46,760.00 |
| | | | 192960 | 20071106 | $44,128.00 |
| | | | 193299 | 20071113 | $73,700.00 |
| | | | 193453 | 20071127 | $41,925.00 |
| | | | 193977 | 20071218 | $19,488.00 |
| | | | 194725 | 20080102 | $16,352.00 |
| | | | | **Total:** | **$242,353.00** |
| **TYSONS CORNER HOLDINGS LLC** | | | | | |
| DBA:TYSONS CORNER CENTER | | | | | |
| DEPT 2596-5330 | | | | | |
| LOS ANGELES | CA | 90084-2596 | | | |
| | | | 193682 | 20071108 | $33,630.37 |
| | | | 194363 | 20071210 | $33,630.37 |
| | | | | **Total:** | **$67,260.74** |
| **UHY LLP** | | | | | |
| 4041 PAYSPHERE CIRCLE | | | | | |
| CHICAGO | IL | 60674-4041 | | | |
| | | | 194727 | 20071228 | $15,057.04 |
| | | | | **Total:** | **$15,057.04** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **UKAY TRUCKING AND DELIVERY SERVICE INC.** | | | | | |
| 60 GRANT AVE. | | | | | |
| CARTERET | NJ | 07008 | | | |
| | | | 192961 | 20071031 | $4,554.00 |
| | | | 193136 | 20071107 | $785.00 |
| | | | 193301 | 20071113 | $4,640.00 |
| | | | 193978 | 20071207 | $1,090.00 |
| | | | 193615 | 20071207 | $7,680.00 |
| | | | 194130 | 20080103 | $3,606.00 |
| | | | | **Total:** | **$22,355.00** |
| **UNITED ILLUMINATING COMPANY** | | | | | |
| P.O. BOX 9230 | | | | | |
| CHELSEA | MA | 02150-9230 | | | |
| | | | 193455 | 20071107 | $2,611.80 |
| | | | 194252 | 20071220 | $2,056.84 |
| | | | | **Total:** | **$4,668.64** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **UNITED PARCEL SERVICE** | | | | | |
| P.O. BOX 7247-0244 | | | | | |
| PHILADELPHIA | PA | 19170-0001 | | | |
| | | | 192896 | 20071030 | $2,169.22 |
| | | | 193242 | 20071106 | $287.27 |
| | | | 193063 | 20071107 | $1,599.50 |
| | | | 193388 | 20071114 | $1,077.25 |
| | | | 193547 | 20071126 | $1,055.17 |
| | | | 193745 | 20071129 | $2,530.15 |
| | | | 193917 | 20071204 | $1,200.05 |
| | | | 194076 | 20071211 | $1,143.94 |
| | | | 194376 | 20071226 | $19.74 |
| | | | 194197 | 20071226 | $3,714.81 |
| | | | 194638 | 20080110 | $4,775.57 |
| | | | | **Total:** | **$19,572.67** |
| **UTTERMOST COMPANY** | | | | | |
| P.O. BOX 79086 | | | | | |
| BALTIMORE | MD | 21279-0086 | | | |
| | | | 192858 | 20071029 | $7,663.90 |
| | | | 193050 | 20071101 | $7,759.40 |
| | | | 193228 | 20071106 | $1,836.00 |
| | | | 193535 | 20071126 | $6,843.15 |
| | | | 193732 | 20071203 | $5,651.75 |
| | | | 194537 | 20080102 | $1,457.00 |
| | | | 194334 | 20080102 | $2,366.40 |
| | | | | **Total:** | **$33,577.60** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **VALERIE MILLAN** | | | | | |
| 15J GARDEN TERR | | | | | |
| NORTH ARLINGTON | NJ | 07031 | | | |
| | | | 193338 | 20071031 | $953.12 |
| | | | 193741 | 20071114 | $470.00 |
| | | | 194601 | 20071228 | $1,468.32 |
| | | | | Total: | $2,891.44 |
| **VALSPAR GUARDSMAN** | | | | | |
| 1852 SOLUTIONS CENTER | | | | | |
| CHICAGO | IL | 60677-1008 | | | |
| | | | 193030 | 20071022 | $36,954.65 |
| | | | | Total: | $36,954.65 |
| **VANGUARD FURNITURE** | | | | | |
| 431 SIMPSON ST. | | | | | |
| CONOVER | NC | 28613 | | | |
| | | | 193051 | 20071030 | $5,502.00 |
| | | | 192861 | 20071030 | $13,514.00 |
| | | | 193229 | 20071106 | $2,436.00 |
| | | | 193734 | 20071204 | $7,837.00 |
| | | | 194184 | 20080102 | $5,027.00 |
| | | | | Total: | $34,316.00 |
| **VERIZON** | | | | | |
| P.O. BOX 15150 | | | | | |
| WORCESTER | MA | 01615-0150 | | | |
| | | | 194388 | 20071221 | $283.23 |
| | | | | Total: | $283.23 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **VERIZON** | | | | | |
| P.O. BOX 15150 | | | | | |
| WORCESTER | MA | 01615-0150 | | | |
| | | | 194557 | 20071228 | $69.82 |
| | | | | Total: | **$69.82** |
| **VERIZON** | | | | | |
| P.O. BOX 15150 | | | | | |
| WORCESTER | MA | 01615-0150 | | | |
| | | | 193752 | 20071126 | $293.25 |
| | | | | Total: | **$293.25** |
| **VERIZON** | | | | | |
| P.O. BOX 15150 | | | | | |
| WORCESTER | MA | 01615-0150 | | | |
| | | | 192906 | 20071023 | $293.26 |
| | | | 193458 | 20071108 | $176.87 |
| | | | | Total: | **$470.13** |
| **VERIZON** | | | | | |
| P.O. BOX 15150 | | | | | |
| WORCESTER | MA | 01615-0150 | | | |
| | | | 193302 | 20071102 | $1,091.88 |
| | | | 193979 | 20071130 | $1,062.84 |
| | | | | Total: | **$2,154.72** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **VERIZON** | | | | | |
| P.O. BOX 15150 | | | | | |
| WORCESTER | MA | 01615-0150 | | | |
| | | | 193812 | 20071127 | $177.67 |
| | | | 194439 | 20071224 | $174.28 |
| | | | | **Total:** | **$351.95** |
| **VERIZON** | | | | | |
| P.O. BOX 15150 | | | | | |
| WORCESTER | MA | 01615-0150 | | | |
| | | | 193457 | 20071109 | $8.67 |
| | | | | **Total:** | **$8.67** |
| **VERIZON** | | | | | |
| P.O. BOX 15150 | | | | | |
| WORCESTER | MA | 01615-0150 | | | |
| | | | 193922 | 20071217 | $68.78 |
| | | | | **Total:** | **$68.78** |
| **VERIZON** | | | | | |
| P.O. BOX 15150 | | | | | |
| WORCESTER | MA | 01615-0150 | | | |
| | | | 194576 | 20071228 | $1,048.29 |
| | | | | **Total:** | **$1,048.29** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **VERIZON** | | | | | |
| P.O. BOX 1 | | | | | |
| WORCESTER | MA | 01654-0001 | | | |
| | | | 193558 | 20071121 | $243.58 |
| | | | | **Total:** | **$243.58** |
| **VICKI GOETZ** | | | | | |
| 51 MORGAN DR | | | | | |
| NORWOOD | MA | 02062 | | | |
| | | | 194138 | 20071127 | $155.52 |
| | | | 194547 | 20080114 | $646.60 |
| | | | | **Total:** | **$802.12** |
| **VIETRI** | | | | | |
| P.O. BOX 460 | | | | | |
| HILLSBOROUGH | NC | 27278-0460 | | | |
| | | | 193230 | 20071025 | $907.65 |
| | | | 193375 | 20071106 | $83.27 |
| | | | 193739 | 20071108 | $10,710.00 |
| | | | | **Total:** | **$11,700.92** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **VIEWPOINT STUDIOS, INC.** | | | | | |
| 4328 FEDERAL DRIVE | | | | | |
| GREENSBORO | NC | 27410 | | | |
| | | | 192785 | 20071023 | $36,066.82 |
| | | | 192962 | 20071030 | $17,822.00 |
| | | | 193460 | 20071127 | $22,500.00 |
| | | | 193980 | 20071211 | $10,000.00 |
| | | | 194440 | 20080102 | $22,500.00 |
| | | | | **Total:** | **$108,888.82** |
| **VILLA LIGHTING SUPPLY INC.** | | | | | |
| P.O. BOX 15224 | | | | | |
| ST. LOUIS | MO | 63110 | | | |
| | | | 192786 | 20071026 | $354.27 |
| | | | 192963 | 20071030 | $234.86 |
| | | | 193303 | 20071107 | $377.25 |
| | | | 193138 | 20071107 | $2,705.76 |
| | | | 193461 | 20071120 | $443.68 |
| | | | 193813 | 20071204 | $729.13 |
| | | | 193981 | 20071211 | $2,368.88 |
| | | | 194254 | 20071227 | $224.16 |
| | | | 194441 | 20080102 | $910.05 |
| | | | | **Total:** | **$8,348.04** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **WASHINGTON POST** | | | | | |
| ATTN: MAJOR ACCOUNTS UNIT, 6TH FLOOR ADV | | | | | |
| 1150 15TH STREET NW | | | | | |
| WASHINGTON | DC | 20071 | | | |
| | | | 192615 | 20071023 | $13,614.30 |
| | | | 193618 | 20071205 | $19,530.00 |
| | | | 194132 | 20080102 | $12,630.00 |
| | | | 194447 | 20080107 | $12,630.00 |
| | | | | **Total:** | **$58,404.30** |
| **WASTE MANAGEMENT** | | | | | |
| P.O. BOX 13648 | | | | | |
| PHILADELPHIA | PA | 19101-3648 | | | |
| | | | 193297 | 20071108 | $938.79 |
| | | | 193976 | 20071205 | $940.91 |
| | | | | **Total:** | **$1,879.70** |
| **WASTE MANAGEMENT OF CT** | | | | | |
| PO BOX 13648 | | | | | |
| PHILADELPHIA | PA | 19101-3648 | | | |
| | | | 193141 | 20071106 | $320.78 |
| | | | 193816 | 20071204 | $321.66 |
| | | | 194444 | 20080103 | $326.74 |
| | | | | **Total:** | **$969.18** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **WASTE MANAGEMENT OF NEW JERSEY** | | | | | |
| P.O. BOX 13648 | | | | | |
| PHILADELPHIA | PA | 19101-3648 | | | |
| | | | 192944 | 20071031 | $362.15 |
| | | | 193789 | 20071204 | $357.95 |
| | | | 194415 | 20080104 | $364.11 |
| | | | | **Total:** | **$1,084.21** |
| **WASTE MANAGEMENT OF NORTHERN VIRGINIA** | | | | | |
| P O BOX 13648 | | | | | |
| PHILADELPHIA | PA | 19101-3648 | | | |
| | | | 193142 | 20071106 | $56.46 |
| | | | 193305 | 20071108 | $357.80 |
| | | | 193983 | 20071205 | $358.61 |
| | | | | **Total:** | **$772.87** |
| **WASTE MANAGEMENT OF SOUTH SHORE MA** | | | | | |
| P.O. BOX 13648 | | | | | |
| PHILADELPHIA | PA | 19101-3648 | | | |
| | | | 192789 | 20071026 | $458.50 |
| | | | 192968 | 20071031 | $214.00 |
| | | | 193304 | 20071109 | $566.92 |
| | | | 193818 | 20071204 | $427.34 |
| | | | 193982 | 20071212 | $205.33 |
| | | | | **Total:** | **$1,872.09** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **WAUSAU INSURANCE** | | | | | |
| P.O. BOX 7247-0135 | | | | | |
| PHILADELPHIA | PA | 19170-0135 | | | |
| | | | 192965 | 20071106 | $56,688.00 |
| | | | | **Total:** | **$56,688.00** |
| **WAYSIDE COMMONS INVESTORS LLC** | | | | | |
| ONE BURLINGTON WOODS DRIVE | | | | | |
| C/O FINARD & COMPANY, LLC | | | | | |
| BURLINGTON | MA | 01803 | | | |
| | | | 193683 | 20071113 | $29,165.66 |
| | | | 194364 | 20071212 | $29,165.66 |
| | | | | **Total:** | **$58,331.32** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|

**Wells Fargo Credit Line Payment**
1011 SOUTH HANLEY ROAD, SUITE 1400
ST LOUIS          MO        63105

| | Check # / Wire # | Date | Amount |
|---|---|---|---|
| | WIRE/ACH | 20071024 | $49,257.67 |
| | WIRE/ACH | 20071026 | $18,712.95 |
| | WIRE/ACH | 20071030 | $54,304.87 |
| | WIRE/ACH | 20071031 | $28,613.36 |
| | WIRE/ACH | 20071102 | $10,022.99 |
| | WIRE/ACH | 20071106 | $23,759.53 |
| | WIRE/ACH | 20071107 | $30,607.13 |
| | WIRE/ACH | 20071108 | $17,702.81 |
| | WIRE/ACH | 20071114 | $20,408.41 |
| | WIRE/ACH | 20071116 | $36,737.35 |
| | WIRE/ACH | 20071119 | $31,609.66 |
| | WIRE/ACH | 20071120 | $20,549.51 |
| | WIRE/ACH | 20071121 | $26,676.13 |
| | WIRE/ACH | 20071126 | $26,203.30 |
| | WIRE/ACH | 20071127 | $18,791.89 |
| | WIRE/ACH | 20071128 | $18,293.12 |
| | WIRE/ACH | 20071129 | $20,534.16 |
| | WIRE/ACH | 20071130 | $22,503.64 |
| | WIRE/ACH | 20071203 | $33,023.34 |
| | WIRE/ACH | 20071211 | $19,560.27 |
| | WIRE/ACH | 20071217 | $42,476.68 |
| | WIRE/ACH | 20071219 | $91,170.85 |
| | WIRE/ACH | 20071220 | $12,031.26 |
| | WIRE/ACH | 20071221 | $31,404.73 |
| | WIRE/ACH | 20071226 | $88,702.22 |
| | WIRE/ACH | 20071228 | $22,859.72 |
| | WIRE/ACH | 20080102 | $35,313.67 |
| | WIRE/ACH | 20080103 | $21,064.28 |
| | | **Total:** | **$852,895.50** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **WEST WINDSOR DEVELOPERS, LLC** | | | | | |
| P.O.BOX 27997 | | | | | |
| ACC#T0000435 | | | | | |
| NEWARK | NJ | 07101-7997 | | | |
| | | | 193685 | 20071108 | $22,109.87 |
| | | | 194366 | 20071213 | $21,057.13 |
| | | | | Total: | **$43,167.00** |
| **WESTFARMS ASSOCIATES** | | | | | |
| P.O. BOX 67000 | | | | | |
| DEPT. 55501 | | | | | |
| DETROIT | MI | 48267-0555 | | | |
| | | | 193004 | 20071024 | $5,561.08 |
| | | | 193684 | 20071107 | $39,364.54 |
| | | | 194365 | 20071210 | $39,213.88 |
| | | | | Total: | **$84,139.50** |
| **WILLIAM BLOOM** | | | | | |
| 106 SUNRISE DR | | | | | |
| EDISON | NJ | 08817 | | | |
| | | | 193487 | 20071114 | $549.59 |
| | | | 194288 | 20071224 | $310.11 |
| | | | | Total: | **$859.70** |
| **WILLIAM RAUCH** | | | | | |
| 3 STOCKBRIDGE ROAD | | | | | |
| FOXBORO | MA | 02035 | | | |
| | | | 192642 | 20071024 | $237.88 |
| | | | 193648 | 20071121 | $237.16 |
| | | | 193481 | 20071121 | $355.70 |
| | | | | Total: | **$830.74** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **WILLIS OF ILLINOIS, INC.** | | | | | |
| P.O. BOX 93225 | | | | | |
| CHICAGO | IL | 60673-3225 | | | |
| | | | 192966 | 20071101 | $1,885.00 |
| | | | 193616 | 20071119 | $22,366.00 |
| | | | | Total: | $24,251.00 |
| **WILLOW GREEN COMPANY** | | | | | |
| 930 SECOND AVE | | | | | |
| DAYTON | KY | 41074 | | | |
| | | | 193536 | 20071121 | $658.00 |
| | | | | Total: | $658.00 |
| **WING WONG** | | | | | |
| 298 UNION ST | | | | | |
| BRAINTREE | MA | 02184 | | | |
| | | | 193656 | 20071121 | $2,154.22 |
| | | | | Total: | $2,154.22 |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **WONDERWORKS** | | | | | |
| JOSEPH P. CARR | | | | | |
| 60 GREENHALGH DRIVE | | | | | |
| SEEKONK | MA | 02771 | | | |
| | | | 193306 | 20071114 | $75.00 |
| | | | 193463 | 20071120 | $75.00 |
| | | | 193617 | 20071204 | $520.00 |
| | | | 193819 | 20071204 | $480.00 |
| | | | 193984 | 20071211 | $650.00 |
| | | | 194131 | 20071226 | $75.00 |
| | | | 194256 | 20071226 | $535.00 |
| | | | 194446 | 20080108 | $385.00 |
| | | | | **Total:** | **$2,795.00** |
| **WOOD WORK ARTS** | | | | | |
| 7501 FLAMEWOOD DRIVE | | | | | |
| CLARKSVILLE | MD | 21029 | | | |
| | | | 192791 | 20071026 | $162.00 |
| | | | 192969 | 20071031 | $584.00 |
| | | | 193143 | 20071105 | $161.00 |
| | | | 193307 | 20071108 | $288.00 |
| | | | 193464 | 20071121 | $427.00 |
| | | | 193619 | 20071205 | $411.00 |
| | | | 193820 | 20071205 | $150.00 |
| | | | 193985 | 20071205 | $728.00 |
| | | | 194257 | 20071227 | $150.00 |
| | | | 194133 | 20080102 | $187.00 |
| | | | 194448 | 20080111 | $384.00 |
| | | | | **Total:** | **$3,632.00** |

| Name and Address of Creditor | | | Check # / Wire # | Date | Amount |
|---|---|---|---|---|---|
| **YAHOO!HOT JOBS** | | | | | |
| P.O. BOX 0506 | | | | | |
| CAROL STREAM | IL | 60132-0506 | | | |
| | | | 193986 | 20071211 | $1,875.12 |
| | | | | **Total:** | **$1,875.12** |
| **YANKEE GAS SERVICES#151280005** | | | | | |
| PO BOX 2919 | | | | | |
| HARTFORD | CT | 06104-2919 | | | |
| | | | 192970 | 20071023 | $219.85 |
| | | | 193821 | 20071127 | $238.20 |
| | | | 194449 | 20080102 | $575.45 |
| | | | | **Total:** | **$1,033.50** |
| **YELLOW FREIGHT SYSTEM INC.** | | | | | |
| P.O. BOX 13850 | | | | | |
| NEWARK | NJ | 07188-0850 | | | |
| | | | 193197 | 20071107 | $1,353.63 |
| | | | 193703 | 20071204 | $170.29 |
| | | | 194039 | 20071205 | $577.38 |
| | | | 193876 | 20071205 | $414.89 |
| | | | 194502 | 20080103 | $226.60 |
| | | | | **Total:** | **$2,742.79** |
| **ZUNG EUNKYUNG** | | | | | |
| 93 THORTNTON ROAD | | | | | |
| CHESTNUT HILL | MA | 02467 | | | |
| | | | 194493 | 20071224 | $1,251.47 |
| | | | | **Total:** | **$1,251.47** |

| Name and Address of Creditor | Check # / Wire # | Date | Amount |
|---|---|---|---|
| **Grand Total:** | | | **$15,134,517.18** |

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3c
### PAYMENTS TO CREDITORS - INSIDERS - WITHIN 1 YEAR

| NAME AND ADDRESS OF CREDITOR | | EXPENSE TYPE | RELATIONSHIP TO DEBTOR | CHECK NUMBER / PAYMENT INDICATOR | DATE | AMOUNT |
|---|---|---|---|---|---|---|
| Synergy Enterprises LLC | 4 Western Drive, Colts Neck, NJ 07722 | Fees for Due Diligence | Stockholder | Wire-20070621001262 | 6/21/2007 | $ 160,000.00 |
| Synergy Enterprises LLC | 4 Western Drive, Colts Neck, NJ 07722 | Management Fee | Stockholder | ACH | 7/20/2007 | $ 12,500.00 |
| Synergy Enterprises LLC | 4 Western Drive, Colts Neck, NJ 07722 | Management Fee | Stockholder | ACH | 8/1/2007 | $ 12,500.00 |
| Synergy Enterprises LLC | 4 Western Drive, Colts Neck, NJ 07722 | Management Fee | Stockholder | ACH | 9/7/2007 | $ 12,500.00 |
| Synergy Enterprises LLC | 4 Western Drive, Colts Neck, NJ 07722 | Management Fee | Stockholder | ACH | 10/2/2007 | $ 12,500.00 |
| Synergy Enterprises LLC | 4 Western Drive, Colts Neck, NJ 07722 | Management Fee | Stockholder | ACH | 11/2/2007 | $ 12,500.00 |
| Synergy Enterprises LLC | 4 Western Drive, Colts Neck, NJ 07722 | Management Fee | Stockholder | ACH | 12/5/2007 | $ 12,500.00 |
| **Synergy Enterprises LLC** | | | **Total** | | | **$ 235,000.00** |
| | | | | | | |
| Hudson Capital Partners LLC | One Gateway Center, Suite 810, Newton, MA 02458 | Due Diligence Fees | Stockholder | Wire-20070627002228 | 6/27/2007 | $ 7,268.72 |
| **Hudson Capital Partners LLC** | | | **Total** | | | **$ 7,268.72** |
| | | | | | | |
| Aga Foodservice, Inc. | c/o Aga Foodservice Group plc, 4 Arleston Way, Shirley Solihull, West Midlands B90 4LH, United Kingdom | Payment Per Merger Agreement, June 2007 | Stockholder | Wire-Paid from Wells Fargo C/L Directly | 6/20/2007 | $ 3,875,000.00 |
| **Aga Foodservice, Inc.** | | | **Total** | | | **$ 3,875,000.00** |
| | | | | | | |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 1/31/2007 | $ 14,585.84 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 2/15/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 2/28/2007 | $ (2.50) |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 2/28/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 3/15/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 3/30/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 4/13/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 4/30/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 5/15/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 5/31/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 6/15/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 6/29/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 7/13/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 7/31/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 8/15/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 8/31/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 9/14/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 9/28/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 10/15/2007 | $ 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 10/31/2007 | $ 14,583.34 |

| NAME AND ADDRESS OF CREDITOR | | EXPENSE TYPE | RELATIONSHIP TO DEBTOR | CHECK NUMBER / PAYMENT INDICATOR | DATE | AMOUNT | |
|---|---|---|---|---|---|---|---|
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 11/15/2007 | $ | 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 11/30/2007 | $ | 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 12/14/2007 | $ | 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 12/31/2007 | $ | 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Officer/Stockholder | ADP Payroll Check | 1/15/2008 | $ | 14,583.34 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #186710 | 2/1/2007 | $ | 2,378.11 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #187054 | 2/14/2007 | $ | 1,364.70 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #187979 | 3/21/2007 | $ | 1,693.69 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #188795 | 4/18/2007 | $ | 1,397.25 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #189468 | 5/9/2007 | $ | 997.70 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #190335 | 6/18/2007 | $ | 2,755.20 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #190645 | 6/27/2007 | $ | 767.91 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #190989 | 7/11/2007 | $ | 927.15 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #192144 | 8/29/2007 | $ | 2,331.98 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #193155 | 10/10/2007 | $ | 2,090.57 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #193476 | 10/24/2007 | $ | 931.40 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #194275 | 11/28/2007 | $ | 1,246.59 |
| Judy George | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Officer/Stockholder | AP Check #194831 | 12/21/2007 | $ | 945.49 |
| Judy George | | | Total | | | $ | 369,827.90 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 1/31/2007 | $ | 8,960.84 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 2/15/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 2/28/2007 | $ | (2.50) |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 2/28/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 3/15/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 3/30/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 4/13/2007 | $ | 8,958.34 |
| William Rauch | | Payroll | Former Officer | ADP Payroll Dir Depo | 4/30/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 5/15/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 5/31/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 6/15/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 6/29/2007 | $ | 8,958.34 |
| William Rauch | X | Payroll | Former Officer | ADP Payroll Dir Depo | 7/13/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 7/31/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 8/15/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 8/31/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 9/14/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 9/28/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 10/15/2007 | $ | 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 10/31/2007 | $ | 8,958.34 |

| NAME AND ADDRESS OF CREDITOR | | EXPENSE TYPE | RELATIONSHIP TO DEBTOR | CHECK NUMBER / PAYMENT INDICATOR | DATE | AMOUNT |
|---|---|---|---|---|---|---|
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 11/15/2007 | $ 8,958.34 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 11/30/2007 | $ 4,961.58 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Payroll | Former Officer | ADP Payroll Dir Depo | 12/14/2007 | $ 1,653.86 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #186491 | 1/24/2007 | $ 666.50 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #187406 | 2/28/2007 | $ 204.03 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #187635 | 3/7/2007 | $ 1,477.82 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #188379 | 4/5/2007 | $ 1,256.09 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #188811 | 4/18/2007 | $ 200.62 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #189760 | 5/23/2007 | $ 581.71 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #190658 | 6/27/2007 | $ 121.96 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #190826 | 7/5/2007 | $ 439.23 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #191465 | 8/1/2007 | $ 193.18 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #192486 | 9/12/2007 | $ 250.00 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #192642 | 9/19/2007 | $ 237.88 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #193481 | 10/24/2007 | $ 355.70 |
| William Rauch | 51 Morgan Drive, Norwood, MA 02062 | Employee Expense Check | Former Officer | AP Check #193648 | 10/31/2007 | $ 237.16 |
| William Rauch | | | Total | | | $ 192,004.12 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #186384 | 1/24/2007 | $ 20,529.95 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #186593 | 2/1/2007 | $ 33,304.13 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #186794 | 2/7/2007 | $ 18,922.45 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #186949 | 2/14/2007 | $ 11,315.61 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #187303 | 2/28/2007 | $ 27,151.34 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #187510 | 3/7/2007 | $ 33,017.75 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #187707 | 3/14/2007 | $ 16,361.22 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #187867 | 3/21/2007 | $ 15,513.97 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #188062 | 3/28/2007 | $ 21,957.96 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #188241 | 4/5/2007 | $ 20,670.86 |

| NAME AND ADDRESS OF CREDITOR | | EXPENSE TYPE | RELATIONSHIP TO DEBTOR | CHECK NUMBER / PAYMENT INDICATOR | DATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #188467 | 4/11/2007 | $ 22,993.53 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #188688 | 4/18/2007 | $ 59,951.61 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #188944 | 4/25/2007 | $ 50,904.45 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #189116 | 5/2/2007 | $ 47,740.80 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #189316 | 5/9/2007 | $ 57,630.36 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #189478 | 5/16/2007 | $ 27,566.58 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #189834 | 5/30/2007 | $ 40,009.51 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #190008 | 6/6/2007 | $ 35,818.33 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #190174 | 6/11/2007 | $ 73,865.69 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #190345 | 6/20/2007 | $ 26,521.54 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #190530 | 6/27/2007 | $ 29,252.87 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #190745 | 7/5/2007 | $ 38,813.74 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #191059 | 7/18/2007 | $ 30,191.96 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #191225 | 7/25/2007 | $ 19,022.18 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #191492 | 8/8/2007 | $ 50,783.14 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #191746 | 8/15/2007 | $ 20,466.44 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #191899 | 8/22/2007 | $ 20,476.03 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #192043 | 8/29/2007 | $ 9,937.00 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #192216 | 9/5/2007 | $ 14,653.54 |

| NAME AND ADDRESS OF CREDITOR | | EXPENSE TYPE | RELATIONSHIP TO DEBTOR | CHECK NUMBER / PAYMENT INDICATOR | DATE | AMOUNT | |
|---|---|---|---|---|---|---|---|
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #192371 | 9/12/2007 | $ | 12,064.37 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #192544 | 9/19/2007 | $ | 13,360.47 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #192715 | 9/26/2007 | $ | 14,390.37 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #192902 | 10/3/2007 | $ | 19,025.00 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #193067 | 10/10/2007 | $ | 14,793.13 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #193920 | 11/14/2007 | $ | 20,422.46 |
| Aga Ranges - Heartland | 1050 Fountain Street North, Cambridge, Ontario N3H 4R7, Canada | Payment for Merchandise Received | Stockholder | AP Check #194627 | 12/14/2007 | $ | 15,070.97 |
| Aga Ranges - Heartland | | | Total | | | $ | 1,004,471.31 |

## STATEMENT OF FINANCIAL AFFAIRS
## EXHIBIT S-4a
## SUITS AND ADMINISTRATIVE PROCEEDINGS - WITHIN 1 YEAR

| CAPTION OF SUIT | CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| Riversedge Furniture Company v. Domain, Inc | Civ. A. No NOCV2006-01287-A | Litigation | Norfolk Superior Court, Massachusetts | Settled |
| OL Freight Management, Inc. vs Storepath Logistics, Inc., Radiant Logistics, Inc., Airgroup Corporation and Does 1 to 25 | 07CC09853 | Litigation | Superior Court of the State of California, County of Orange | Open |

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-7
### GIFTS - WITHIN 1 YEAR

| NAME OF PERSON OR ORGANIZATION | ADDRESS | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT | |
|---|---|---|---|---|---|
| American Cancer Society | New England Division, 30 Speen Street, Framingham, MA 01701 | | 3/23/2007 | $100 | Check Donation |
| American Stroke Association | 20 Speen Street, Framingham, MA 01701 | | 3/27/2007 | $310 | Merchandise Donation-Chair |
| American Lung Association | 61 Broadway, 6th Floor, New York, NY 10006 | | 4/10/2007 | $100 | Check Donation |
| Norwood Police Association | PO Box 802, Norwood, MA 02062 | | 4/19/2007 | $395 | Check Donation |
| Project Hope | 255 Carter Hall Lane, Millwood, VA 22646 | | 4/24/2007 | $850 | Domain-3 Gift Certificates |
| First United Methodist Church | Putnam Avenue, Greenwich,CT 06830 | | 4/24/2007 | $100 | Domain-Gift Certificate |
| N E. Paralyzed Veterans | 1600 Providence Highway, Suite 101R, Walpole,MA 02081 | | 4/25/2007 | $300 | Check Donation |
| Norwood Food Pantry | 150 Chapel Street, Norwood, MA 02062 | | 5/9/2007 | $1,022 | Check Donation |
| Edison, NJ Fire Department | 100 Municipal Blvd, Edison, NJ 08817 | | 6/11/2007 | $1,740 | Merchandise Donation-Sectional Sofa |
| American Cancer Society | New England Division, 30 Speen Street, Framingham, MA 01701 | | 6/11/2007 | $150 | Check Donation |
| Pan Mass Challenge | 77 4th Avenue, Needham, MA 02494 | | 6/15/2007 | $150 | Check Donation |
| March of Dimes | 1275 Mamaroneck Avenue, White Plains, NY 10605 | | 10/24/2007 | $209 | Merchandise Donation-AGA Cookware |

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-9
### PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY - WITHIN 1 YEAR

| NAME OF PAYEE | ADDRESS | DATE OF PAYMENT | DESCRIPTION AND VALUE OR AMOUNT PAID PER FIRM |
|---|---|---|---|
| Deloitte Financial Advisory Services LLP | 200 Berkeley Street, Boston, MA 02116 | 1/4/08 | $7,500.00 |
| Deloitte Financial Advisory Services LLP | 200 Berkeley Street, Boston, MA 02116 | 1/8/08 | $42,000.00 |
| Deloitte Financial Advisory Services LLP | 200 Berkeley Street, Boston, MA 02116 | 1/10/08 | $40,862.88 |
| Deloitte Financial Advisory Services LLP | 200 Berkeley Street, Boston, MA 02116 | 1/15/08 | $45,218.85 |
| Deloitte Financial Advisory Services LLP | 200 Berkeley Street, Boston, MA 02116 | 1/18/08 | $100,000.00 |
| Deloitte Financial Advisory Services LLP | 200 Berkeley Street, Boston, MA 02116 | 1/18/08 | $91,250.00 |
| Dreier LLP | 499 Park Avenue, 14th Floor, New York, NY 10022 | 1/10/08 | $50,000.00 |
| Dreier LLP | 499 Park Avenue, 14th Floor, New York, NY 10022 | 1/15/08 | $50,000.00 |
| Dreier LLP | 499 Park Avenue, 14th Floor, New York, NY 10022 | 1/18/08 | $100,000.00 |
| Dreier LLP | 499 Park Avenue, 14th Floor, New York, NY 10022 | 1/18/08 | $100,000.00 |
| Dreier LLP | 499 Park Avenue, 14th Floor, New York, NY 10022 | 1/18/08 | $16,250.00 |
| Epiq Systems-Bankruptcy Services LLC | 757 Third Avenue, New York, NY 10017 | 1/18/08 | $5,000.00 |
| Goodwin Proctor LLP | Exchange Place, Boston,MA 02109 | 1/7/08 | $12,500.00 |
| Saul Ewing LLP | 222 Deleware Avenue, Suite 1200, PO BOX 1266, Wilmington, DE 19899 | 1/15/08 | $50,000.00 |
| Saul Ewing LLP | 222 Deleware Avenue, Suite 1200, PO BOX 1266, Wilmington, DE 19899 | 1/18/08 | $12,500.00 |

**TOTAL**                                                                                                    $715,581.73

## STATEMENT OF FINANCIAL AFFAIRS
## EXHIBIT S-15
## PRIOR ADDRESS OF DEBTOR - WITHIN 3 YEARS

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---------|-----------|--------------------|
| Chestnut Hill Mall, Newton,MA | Domain | 1/18/2005-1/31/2007 |
| Burlington Mall, Burlington, MA | Domain | 1/18/2005-1/31/2007 |
| Menlo Park Mall, Edison,NJ | Domain | 1/18/2005-2/10/2005 |
| Danbury Fair Mall, Danbury, CT | Domain | 1/18/2005-5/5/2005 |
| Trump Plaza, 1179 3rd Avenue, New York, NY | Domain | 1/18/2005-11/30/2006 |
| Westport, 3 Post Road East, Westport, CT | Domain | 1/18/2005-9/30/2006 |

## STATEMENT OF FINANCIAL AFFAIRS
## EXHIBIT S-19a
## BOOKKEEPERS AND ACCOUNTANTS - WITHIN 2 YEARS

| NAME | ADDRESS | DATES SERVICES RENDERED | |
|------|---------|------------------------|---|
| Joseph Costello | c/o Domain, Inc.<br>51 Morgan Drive, Norwood, MA 02062 | January 2006 through Present | |
| Jamey Lagor | c/o Domain, Inc.<br>51 Morgan Drive, Norwood, MA 02062 | January 2006 through Present | |
| Natalia Leibovich | c/o Domain, Inc.<br>51 Morgan Drive, Norwood, MA 02062 | January 2006 through Present | |
| William Rauch | c/o Domain, Inc.<br>51 Morgan Drive, Norwood, MA 02062 | January 2006 through November 2007 | |

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-19b
### AUDITORS OR FINANCIAL STATEMENT PREPARERS- WITHIN 2 YEARS

| NAME (INDIVIDUAL OR FIRM) | ADDRESS | DATES SERVICES RENDERED | | CONTACT NAME, IF FIRM |
|---|---|---|---|---|
| PriceWaterHouseCoopers LLC | PO Box 3026, Boston, MA 02241 | 1/1/2005 | 12/31/2005 | Roy Tandy |
| Ernst & Young LLP | 200 Clarendon Street, 45th Floor, Boston,MA 02116 | 1/1/2006 | 12/31/2006 | Bruce Morton |
| Ercolini & Company LLP | 101 Arch Street, Suite 300, Boston, MA 02110 | 5/1/2005 | 5/31/2007 | Philip Weitzel |

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-19c
### POSSESSION OF THE BOOKS OF ACCOUNT AND RECORDS

| NAME (INDIVIDUAL OR FIRM) | ADDRESS | DATES SERVICES RENDERED | CONTACT NAME, IF FIRM |
|---|---|---|---|
| Joseph Costello | c/o Domain, Inc.<br>51 Morgan Drive, Norwood, MA 02062 | January 2006 through Present | |
| Jamey Lagor | c/o Domain, Inc.<br>51 Morgan Drive, Norwood, MA 02062 | January 2006 through Present | |
| Natalia Leibovich | c/o Domain, Inc.<br>51 Morgan Drive, Norwood, MA 02062 | January 2006 through Present | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-19d**
<u>FINANCIAL STATEMENT RECIPIENTS - WITHIN 2 YEARS</u>

| NAME (INDIVIDUAL OR FIRM) | ADDRESS | DATES SERVICES RENDERED | CONTACT NAME, IF FIRM |
| --- | --- | --- | --- |

From time to time the Debtor provided financial statements in the ordinary course of business to parties for business, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors and attorneys. Additionally, financial statements have been provided to other parties as requested.

In addition, on a monthly basis and from time to time, the Debtor prepares financial reports (collectively, the "Internal Reports"). The Internal Reports are utilized by the Debtor in the operation and management of its business. In addition, in the ordinary course of business and in connection with certain transactions not in the ordinary course of business, the Internal Reports were often distributed to accountants, lawyers, lenders and other parties doing business with the Debtor after having received written assurances that such parties agreed to keep the information contained therein confidential. The Debtor has not maintained complete records of the parties who requested or obtained copies of the Internal Reports.

STATEMENT OF FINANCIAL AFFAIRS
EXHIBIT S-20a
INVENTORIES
SUPERVISED LAST TWO INVENTORIES TAKEN

| DATE OF INVENTORY | LOCATION/DIVISION | INVENTORY SUPERVISOR | BASIS OF VALUATION | VALUE OF INVENTORY |
|---|---|---|---|---|
| December-07 | Newbury Street Boston MA 02116 | | FIFO | $150,382 |
| December-07 | Westfarms Mall Farmington CT 06032 | | FIFO | $148,711 |
| December-07 | Bridgewater Commons Bridgewater NJ 08807 | | FIFO | $132,362 |
| December-07 | Short Hills Mall Short Hills NJ 07078 | | FIFO | $185,490 |
| December-07 | Stamford Town Center Stamford CT 06901 | | FIFO | $142,191 |
| December-07 | Tysons Corner Center McLean VA 22101 | | FIFO | $153,277 |
| December-07 | Wayside Commons Burlington MA 01803 | | FIFO | $281,113 |
| December-07 | Hartsdale NY 10530 | | FIFO | $244,425 |
| December-07 | Montgomery Mall Bethesda MD 20817 | | FIFO | $111,985 |
| December-07 | Woodbridge NJ 08830 | | FIFO | $297,815 |
| December-07 | Freehold Raceway Mall Freehold NJ 07728 | | FIFO | $287,699 |
| December-07 | Brookfield CT 06804 | | FIFO | $334,720 |
| December-07 | Carle Place NY 11514 | | FIFO | $228,256 |
| December-07 | Paramus NJ 07652 | | FIFO | $242,095 |
| December-07 | 938 Broadway & 22nd Street New York NY 10010 | | FIFO | $201,934 |
| December-07 | Chevy Chase MD 20815 | | FIFO | $132,291 |
| December-07 | Manhasset NY 11030 | | FIFO | $174,029 |
| December-07 | Plaza at King of Prussia K.O.P. PA 19406 | | FIFO | $220,751 |
| December-07 | Milford CT 06460 | | FIFO | $157,766 |
| December-07 | Promenade at Sagemore Marlton NJ 08053 | | FIFO | $139,384 |
| December-07 | West End Avenue New York NY 10023 | | FIFO | $191,069 |
| December-07 | The Mall at Columbia, Columbia MD 21044 | | FIFO | $119,285 |
| December-07 | Freehold Raceway Mall Freehold NJ 07728 | | FIFO | $195,071 |
| December-07 | Fair Oaks Mall Fairfax VA 22033 | | FIFO | $291,332 |
| December-07 | Huntington Station NY 11746 | | FIFO | $235,835 |
| December-07 | Shops at English Village North Wales PA 19454 | | FIFO | $290,807 |
| December-07 | Route 9 Natick MA 01760 | | FIFO | $440,155 |
| December-07 | 51 Morgan Drive Norwood MA 02062 | | FIFO | $353,207 |
| July-07 | Newbury Street Boston MA 02116 | | FIFO | $155,243 |
| July-07 | Westfarms Mall Farmington CT 06032 | | FIFO | $172,695 |
| July-07 | Bridgewater Commons Bridgewater NJ 08807 | | FIFO | $131,763 |
| July-07 | Short Hills Mall Short Hills NJ 07078 | | FIFO | $158,939 |
| July-07 | Stamford Town Center Stamford CT 06901 | | FIFO | $144,233 |
| July-07 | Tysons Corner Center McLean VA 22101 | | FIFO | $145,212 |
| July-07 | Wayside Commons Burlington MA 01803 | | FIFO | $268,821 |
| July-07 | Hartsdale NY 10530 | | FIFO | $212,605 |
| July-07 | Montgomery Mall Bethesda MD 20817 | | FIFO | $123,851 |
| July-07 | Woodbridge NJ 08830 | | FIFO | $271,406 |
| July-07 | Freehold Raceway Mall Freehold NJ 07728 | | FIFO | $256,108 |
| July-07 | Brookfield CT 06804 | | FIFO | $280,042 |
| July-07 | Carle Place NY 11514 | | FIFO | $209,284 |
| July-07 | Paramus NJ 07652 | | FIFO | $220,062 |
| July-07 | 938 Broadway & 22nd Street New York NY 10010 | | FIFO | $178,920 |
| July-07 | Chevy Chase MD 20815 | | FIFO | $126,169 |
| July-07 | Manhasset NY 11030 | | FIFO | $156,559 |
| July-07 | Plaza at King of Prussia K.O.P. PA 19406 | | FIFO | $181,661 |
| July-07 | Milford CT 06460 | | FIFO | $174,046 |
| July-07 | Promenade at Sagemore Marlton NJ 08053 | | FIFO | $149,521 |
| July-07 | West End Avenue New York NY 10023 | | FIFO | $166,633 |
| July-07 | The Mall at Columbia, Columbia MD 21044 | | FIFO | $118,722 |
| July-07 | Freehold Raceway Mall Freehold NJ 07728 | | FIFO | $190,472 |
| July-07 | Fair Oaks Mall Fairfax VA 22033 | | FIFO | $248,869 |
| July-07 | Huntington Station NY 11746 | | FIFO | $198,323 |
| July-07 | Shops at English Village North Wales PA 19454 | | FIFO | $234,309 |
| July-07 | Route 9 Natick MA 01760 | | FIFO | $369,491 |
| July-07 | 51 Morgan Drive Norwood MA 02062 | | FIFO | $387,439 |
| July-07 | Talmadge Road Edison NJ 08817 | | FIFO | $5,618,935 |
| July-06 | Talmadge Road Edison NJ 08817 | | FIFO | $6,522,658 |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-20b**
**INVENTORIES**
**POSSESSION OF RECORDS ON LAST TWO INVENTORIES TAKEN**

| LOCATION/DIVISION | CUSTODIAN |
|---|---|
| Domain, Inc., 51 Morgan Drive, Norwood, MA 02062 | Joseph Costello |

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-21b
### OFFICERS, DIRECTORS AND SHAREHOLDERS - CORPORATIONS

| NAME | ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP | |
|------|---------|-------|---------|---|
| Gary Nacht | 4 Western Drive, Colts Neck, NJ 07722 | Board of Directors Member (Chair) | | |
| James Schaye | One Gateway Center, Suite 810, Newton, MA 02458 | Board of Directors Member (Vice Chair) | | |
| Judy George | 52 Ford Ranch Rd., Milton, MA 02186 | CEO and Stockholder | 10% | |
| Brad Michael | 1050 Fountain St. North, Cambridge, Ontario, N3H 4R7, Canada | Board of Directors Member | | |
| Michael Stanek | 2375 Skymark Ave., Mississauga, Ontario L4W 4Y6, Canada | Board of Directors Member | | |
| Domain Home Holding Company LLC * | 4 Western Drive, Colts Neck, NJ 07722 | Stockholder | 75% | |
| Aga Foodservice, Inc. | 110 Woodcrest Rd., Cherry Hill, NJ 08003 | Stockholder | 15% | |
| *Note:  Domain Home Holding Company LLC is owned by:  Synergy Enterprises LLC (75%) and Golden Acquisition LLC (25%) | | | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-22b**
**FORMER OFFICERS, DIRECTORS AND SHAREHOLDERS - CORPORATION**

| NAME | ADDRESS | CITY | STATE | ZIP | TITLE (DIRECTOR/OFFICER) | DATE OF TERMINATION |
|------|---------|------|-------|-----|--------------------------|---------------------|
| William Rauch | 3 Stockbridge Road | Foxboro | MA | 02035 | CFO (Officer) | November 23, 2007 |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-23**
**WITHDRAWLS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER - WITHIN 1 YEAR**

| RECIPIENT INFORMATION | | | DATE OF DISTRIBUTION | PURPOSE OF DISTRIBUTION | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|---|
| NAME | ADDRESS | RELATIONSHIP TO DEBTOR | | | |
| For a listing of all withdrawals or distributions credited or given to an insider within 1 year of the bankruptcy, see Exhibit S-3e. | | | | | |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-24**
**TAX CONSOLIDATION GROUPS - WITHIN 6 YEARS**

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| AGA FOODSERVICE INC. | 52-2299645 |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-25**
**PENSION FUNDS - WITHIN 6 YEARS**

| NAME OF PLAN | PLAN ID # |
|---|---|
| DOMAIN, INC. EMPLOYEE 401(K) PLAN | 26151 |